# Joseph W. Nocito



- Controlling owner and Chief Executive Officer of Automated Health Systems, Inc. (AHS)
- Controlling owner of numerous other companies

GOVERNMENT EXHIBIT

4

# **Two Schemes to Defraud the IRS**

**Method 1**: Illegally expensing the construction of Villa Noci and Mr. Nocito's personal expenses and illegally classifying them as business expenses

**Method 2**: The "Money Shuffle"

# The Conspiracy Companies

- <u>Automated Health Services, Inc. (AHS)</u>

- Automated Health Services, Inc. (AHS-DE)

- Northland Properties

- Nocito Enterprises, Inc.

- Jonolley Properties, Inc. (No employees)

- Palace Development Company, Inc. (No employees)

  – 300 Arcadia Court, 9370 McKnight Road, Pittsburgh

# **The Conspiracy Companies**

- <u>Automated Health Services, Inc. (AHS)</u>
  - Founded in 1979; Average annual revenue in excess of $30 million
  - Pennsylvania corporation that operates as an "enrollment broker" that does state government contract work
  - Offices at 300 Arcadia Court, 9370 McKnight Road, Pittsburgh

# The Conspiracy Companies

- <u>Automated Health Services, Inc. (AHS-DE)</u>
- (300 Arcadia Court)
  - Incorporated in the year 1985
  - A Delaware-registered corporation
  - Management Services to AHS
  - Also utilized the address of 300 Arcadia Court
  - The primary source of funds into AHS-DE was monies from AHS

# The Conspiracy Companies

- <u>Northland Properties</u>
  - Partnership formed in the year 1981
  - Also utilized the address of 300 Arcadia Court
  - Owned multiple properties, including most of Arcadia Court and Nocito's Sewickley mansion "Villa Noci"

# The Conspiracy Companies

- <u>Nocito Enterprises, Inc.</u>
  - Incorporated in the year 1987
  - Also utilized the address of 300 Arcadia Court
  - Besides Nocito, this company paid wages to approx. eight other individuals, including Nocito's son, personal cook, personal butler, and personal landscaper
  - This corporation was funded almost entirely from millions of dollars of "management" and "consulting" payments from AHS-DE and Northland Properties

# The Conspiracy Companies

- <u>Jonolley Properties, Inc. and Palace Development Company, Inc.</u>
  – Incorporated in the years 1993 and 1995, respectively
  – Sometimes referred to as "The Texas Corps."
  – Both also utilized the address of 300 Arcadia Court
  – These two corporations were originally used to purchase property in Texas, but had conducted very little legitimate business since the early to mid 2000's
  – Companies did not pay wages to any employees
  – Other than an occasional real estate tax payment related to the Texas properties, these two corporations were only used to pay Nocito's personal expenses

# COPY OF A DOCUMENT SEIZED FROM NOCTIO'S OFFICE DURING THE SEARCH WARRANT EXECUTED AT AHS

**MEETING NOTES**
**MR. JOE NOCITO**
September 2, 2000

**Wisdom, thoughts and life's lessons from Joe Nocito:**

1. Maintain a low profile in your business life. It allows you to enjoy your private life.
2. If someone recommends a book to you write it down (as you did with Rich Dad, Poor Dad by Robert Kiyosaki). It demonstrates to the person your with that you care about their opinion and you can discover great books!
3. Remember everybody's name. Introduce yourself to those who are helping you, like Dave who works for Ward who let us in the building on Saturday and the waitress and waiter at Don Pablo's.
4. Remember dates and personal information about previous contacts and business acquaintances, i.e. my father's birthday is very close to yours in the same year.
5. Treat each dollar that you come in contact with as if you are its Shepard. If you take good care of it now, it will take good care of you for years to come.
6. Exercise four times per week with strength and acrobics. Eat healthy snacks like balance bars.
7. Maintain the lifestyle of the "Millionaire next door" (at least until you achieve the stage in life where you have all the material things you want, your next generation is well taken care and it becomes a choice of giving it to the governement or building a house of your dreams).
8. Work hard. Rise at 5:25 AM, be in the office by 9:30, have dinner with your wife and get some more work done till 10 o'clock.
9. Own rental properties. Some people are renter's for life. 75% of the people are great and take care of your property as if it were theirs, 20% will be ok to deal with and want to pay you and the final 5% will take all of your managements time and effort. Don't let them spoil your attitude.
10. Reward yourself. Cars, clothing, jewelry, travel are the fruits of your labor.
11. If your going to gamble, pick the game with the highest odds and greatest excitement....Craps. Know you limit before you start and leave if you reach it.
12. There are two rules with flat roofs. 1) They will always leak. 2) Never build flat roofs.
13. Pay off the debts on your businesses.
14. Give your friends good advice i.e. don't invest with Rod Bohn (you don't have to tell them why but do tell them).
15. Sign all the checks. If people know you are watching, much mre care is given to financial decisions. Also the people who work for you should know who is responsible for their paycheck.
16. If the government or business you are dealing with changes the rules, change with them and find another angle to get their business. When you lost 600,000 kids in the referral business to HMOs you went to the HMOs and designed a program to do business with them.
17. Admit some things we do aren't the most financially sound, like building 50,00 SF houses, but do them anyway because you have made enough good decisions financially to do whatever you want to do!
18. Get your family in the business.
19. Set a goal and work to achieve it. When you reach it, set another goal, i.e. to own 10 companies cash flowing $2000/ mo and worth $250,000 each. Then reset the goal to 20 companies cash flowing $5000/mo each.
20. Diversify your portfolio. Own businesses across a wide spectrum of industries. Not all are going to be affected by the economy the same way.
21. You must be a successful administrator to own multiple businesses.
22. Start off slow with new business partners. See how you work together and most importantly determine if there is integrity in their dealings.
23. Listen to books on tape.
24. Don't watch too much TV
25. Don't own real estate in a corporation.

# Nocito's Personal Residence - "Villa Noci"

## 137 Beech Ridge Drive, Sewickley, PA  15143



# Nocito's Personal Residence - "Villa Noci"

## 137 Beech Ridge Drive, Sewickley, PA  15143



# "VILLA NOCI" EXTERIOR





# "VILLA NOCI" INTERIOR





























# "VILLA NOCI" GARAGE







# "VILLA NOCI" POOL AREA & GROUNDS

30




























# Excerpts from Home Appraisal dated 9/26/2012

 CHUBB
PERSONAL
INSURANCE

09/26/2012

Joseph W. Nocito and Judith L. Nocito
300 Arcadia, 9370 McKnight Road
Pittsburgh, PA 15237

Policy Number: 12604955-12
Re: 137 Beech Ridge Drive
    Sewickley, PA 15143

Dear Mr. and Mrs. Nocito,

Thank you for your courtesy during my recent visit to your home. After a careful review of the information gathered during this visit, I am pleased to provide the enclosed Home Appraisal Report. Here's what the home appraisal is designed to do, for your benefit:

- Estimate your **home replacement cost** to help you purchase the appropriate amount of insurance coverage.
- Document features of your home to serve as a **detailed record** in the event of a claim.
- Recommend and/or require ways to **reduce the risk** of fire, burglary, flood and other causes of loss.

It is important that you take a moment to review the safety and loss reduction requirements we developed as part of our underwriting process and detailed in your report. Because we deem these requirements to be critical to the continuation of your coverage and the ongoing protection of your home and/or property, we require that you work directly with your agent or broker to comply.

---

Your Home Replacement Cost

How much coverage do you really need?

It can be a challenge to know how much insurance coverage you need for your home. To help you determine the right amount, your Chubb appraiser has developed an estimate of what it would cost to rebuild your home today using materials of like kind and quality. The replacement cost estimate is a good gauge of whether you have the appropriate amount of coverage in the event of a claim. Together with your agent or broker, Chubb recommends you consider this value when making an insurance decision.

The estimated cost to rebuild your home

The following figures represent the estimated cost to rebuild your home today, using construction methods and materials of like kind and quality.

| Area | Sq. Ft. | | Rate | | Total |
|------|---------|---|------|---|-------|
| Living Area | 28,800 sq. ft. | x | $791.13 | = | $22,784,544.00 |
| Finished Lower Level | 9,000 sq. ft. | x | $481.00 | = | $4,329,000.00 |
| Garages | 5,300 sq. ft. | x | $238.00 | = | $1,261,400.00 |
| Porches | 8,200 sq. ft. | x | $178.00 | = | $1,459,600.00 |

| | |
|---|---|
| TOTAL ESTIMATED REPLACEMENT COST: | $29,834,544.00 |
| ROUNDED TO: | $29,835,000.00 |

41

## Special Features of Your Home

The home of Joseph W. Nocito and Judith L. Nocito, located at 137 Beech Ridge Drive in the community of Bell Acres, was constructed from 2000-2007.

The following description of architectural details and quality of finishes in your home can help Chubb replace these special features in the event of a claim.

### Exterior:

| | |
|---|---|
| Foundation: | Concrete block |
| | Poured concrete |
| Exterior Walls: | Limestone |
| | Steel framing |
| | 3" x 6" wood framing |
| Window Styles: | Casement |
| | Custom shape |
| | Bay |
| | Marvin |
| Roof: | Hip |
| | Steeply pitched |
| | Slate |
| | Lightning rod system |
| | Lead coated copper gutters & downspouts |

### Interior:

| | |
|---|---|
| Interior Walls: | Double sheetrock |
| | Skim coat plaster |
| | Venetian Plaster |
| | Custom paint |
| | Padded fabric |
| | Silk |
| | Fabric |
| | Cherry paneling |
| | Mahogany paneling |
| | 12' and 10' ceilings |
| Trimwork: | Wood baseboards |
| | Door molding |
| | Crown molding |
| | Stepped molding |
| | Decorative wall molding |
| | Wainscoting |
| | Window molding |
| Floor Coverings: | Marble |
| | Maple |
| | Cherry |

Special Features of Your Home

| | |
|---|---|
| | Wenge |
| | Mahogany |
| | Quarter-sawn oak |
| | Granite |
| | Travertine |
| | Custom carpet |
| | Tile |
| | Patterned hardwoods |
| | Patterned marble |
| Custom Door Styles: | French |
| | Glass panel |
| | Cherry |
| | Mahogany |
| Door Hardware: | Baldwin |
| Lighting System: | Fluorescent |
| | Recessed |
| | Chandelier |
| | Wall sconce |
| | Surface mounted |
| | Low voltage |
| | Home Works |

### Main Kitchen & Pantry:

| | |
|---|---|
| Cabinetry: | Premier |
| Countertops: | Granite |
| Backsplashes: | Travertine |
| Built-in Appliances: | Sub-Zero refrigerator/freezers |
| | Wolf professional cooktop |
| | Rangecraft vent hood |
| | Waste King disposals |
| | Miele dishwashers |
| | Wolf double oven |
| | KitchenAid disposal |
| | Sub-Zero freezer |
| | Sub-Zero refrigerator |

### Bathrooms:

| | |
|---|---|
| Fixtures: | Marble countertops |
| | Granite countertops |
| | Onyx countertops |
| | Corian countertops |
| | Hand painted sinks |
| | Custom wood vanities |

## Special Features of Your Home

| | |
|---|---|
| Tub and shower surrounds: | Travertine<br>Tile<br>Marble<br>Onyx |
| Faucets: | Gold plated<br>HBW<br>Kohler<br>Jado<br>Kallista |

### Additional Features within Your Home:

- Central station burglar detection system
- Central station fire detection system
- Elevator (4 stops)
- Emergency generator
- Built-in stereo speaker system
- Extensive custom built-in cabinetry
- Radiant floor heating
- Custom window treatments
- Steam showers
- Custom wet bars
- Jet baths (7)
- Tower fireplace
- Crestron home automation system
- LOWER LEVEL
- Environmentally controlled wine cellar
- Wine tasting room with a chandelier, wood columns, built-ins, and a limestone floor with marble inlays.
- Custom catering kitchen with Quality cabinets, granite countertops and professional stainless steel appliances.
- Gameroom fireplace
- Chapel with an ornate plaster ceiling, crown molding, a cast stone fireplace mantel, built-ins and stained glass panels
- Conference room with a fireplace
- Office
- Gift shop
- FIRST FLOOR
- Office fireplace
- Breakfast room fireplace
- Sitting room fireplace
- Living room fireplace
- Hallway with a groin vaulted ceiling

## Special Features of Your Home

- Foyer featuring a custom staircase and wrought iron railing, a marble floor and a domed ceiling with ornate stepped crown molding and a crystal chandelier.
- Manchester dining room with padded fabric wallcoverings, built-ins, crystal chandeliers with ceiling medallions, a coffered ceiling, and a cast stone fireplace mantel.
- Crystal dining room has a crystal chandelier and matching sconces, a ceiling medallion, crown molding, ceiling molding, decorative wall molding, a chair rail and a fireplace with a marble surround.
- Two-story great room with raised cherry paneling, a cherry fireplace mantel with a granite surround, a box beam ceiling, crown molding, a crystal chandelier with matching sconces, a custom wet bar, a patterned cherry floor with Wenge inlays and medallions.
- Two-story library featuring custom mahogany paneling and built-ins, crown molding, a crystal chandelier, a second floor balcony with a custom wrought iron railing and a mahogany fireplace mantel with a marble surround.
- SECOND FLOOR
- Employee wing fireplace
- Employee wing custom kitchen
- Guest bedroom fireplaces (4)
- Guest bathroom see-through fireplace
- Master suite showcasing two fireplaces with antique mantels, custom window treatments, fabric wallcoverings, crystal chandeliers, crystal sconces, decorative ceiling molding, crown molding and a wet bar room with a gold leaf ceiling
- Master bathroom with a carved marble fireplace mantel, a steam shower, a jet bath, onyx countertops and gold fixtures
- Walk-in closets with custom built-ins
- Ballroom showcasing a Wenge, oak, maple and cherry patterned floor with medallions, crown molding, wood columns, a decorative fireplace mantel with a marble surround, a cove ceiling with decorative molding, built-ins and crystal chandeliers with matching sconces.
- EXTERIOR ATTACHMENTS
- Fireplace
- Porches
- Porte-cohere

# VILLA NOCI TOTALS

- For the years 2006-2012, the IRS documented approx. **$21 million** in fraudulently categorized/deducted expenses by Mr. Nocito's companies related to "Villa Noci."  These expenses include:

    - Construction
    - Furnishing
    - Maintenance
    - Utilities
    - Taxes

# **<u>Ann Harris</u>**

— Secretary/Personal Assistant

— Bookkeeper for majority of companies except AHS



# HOW FRAUDULENT DEDUCTIONS WORKED

Step 1:  Ann Harris (Nocito's bookkeeper) received invoice by mail or fax at AHS offices

Step 2: Harris gave invoice to Nocito for him to review



46

# HOW FRAUDULENT DEDUCTIONS WORKED

Step 3:  Nocito returns invoice to Harris with instructions to illegally expense to a Nocito company



# HOW FRAUDULENT DEDUCTIONS WORKED

Step 4:  Per Nocito's instructions, Harris entered the information into her Peachtree software on her computer and printed the check.



3/27/15 at 11:41:38.68                                                                                                    Page: 59

**Nocito Enterprises Inc.**
**General Ledger**
**For the Period From Oct 1, 2009 to Sep 30, 2010**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and with Hide Period Subtotals on Multi-Period Report and in Detail Format.

| Account ID Account Descri | Date | Referen | Jrn | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| Advertising | 10/14/ | 10056 | CD | Inpax | 3,585.00 | | |
| | 11/17/ | 10169 | CD | Wildwood Golf Club - 622 | 500.00 | | |
| | 11/17/ | 10170 | CD | Sewickley Heights Golf Club - 3 | 1,000.00 | | |
| | 11/17/ | 10171 | CD | Sewickley Heights Golf Club - 3 | 500.00 | | |
| | 11/17/ | 10172 | CD | Edgeworth Club - 1176 | 500.00 | | |
| | 6/7/10 | 10861 | CD | Stick With It Fitness | 3,600.00 | | |
| | 6/7/10 | 10862 | CD | Duquesne Club - 9262 | 500.00 | | |
| | 6/17/1 | 10876 | CD | The Pittsburgh Promise | 10,000.00 | | |
| | 6/18/1 | 10878 | CD | Robert Morris College | 5,000.00 | | |
| | 6/28/1 | 10899 | CD | Jack Lennon | 1,872.50 | | |
| | 7/9/10 | 10934 | CD | Sewickley Academy - SA-00534 | 11,000.00 | | |
| | 7/12/1 | 10947 | CD | Sewickley Heights Golf Club - 3 | 1,500.00 | | |
| | 7/14/1 | 10961 | CD | Duquesne Club - 1983 | 1,000.00 | | |
| | 7/15/1 | 10963 | CD | Edgeworth Club - 1176 | 868.36 | | |
| | 8/19/1 | 11036 | CD | Friendship Nursery School | 2,160.00 | | |
| | 8/19/1 | 11037 | CD | Beadling - Nocito | 1,000.00 | | |
| | 8/19/1 | 11039 | CD | Duquesne Club - 1983 | 3,500.00 | | |
| | 9/10/1 | 11091 | CD | Stick With It Fitness | 3,600.00 | | |
| | 9/10/1 | 11097 | CD | Duquesne Club - 1983 | 1,000.00 | | |
| | 9/13/1 | 11105 | CD | Edgeworth Club | 500.00 | | |
| | 9/13/1 | 11106 | CD | Duquesne Club - 9262 | 500.00 | | |
| | 9/13/1 | 11107 | CD | Sewickley Heights Golf Club | 7,500.00 | | |
| | 9/29/1 | 11151 | CD | Robert Morris University | 1,680.00 | | |
| | | | | Change | 112,951.46 | | 112,951.4 |
| | 9/30/1 | | | Ending Balance | | | 112,951.4 |

# HOW FRAUDULENT DEDUCTIONS WORKED

Step 5:  Harris mailed the checks to the vendors and filed the invoice and corresponding payment stubs in her office



# ILLEGALLY DEDUCTED

17310352099000

**U.S. Corporation Income Tax Return**

Form 1120

For calendar year 2009 or tax year beginning Oct 1 , 2009, ending Sep 30 , 2010

**2009**

OMB No. 1545-0123

Department of the Treasury Internal Revenue Service

► See separate instructions.

Name: **Nocito Enterprises, Inc.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**300 Arcadia Court   9370 McKnight Road**

City or town **Pittsburgh**   state **PA**   ZIP code **15237**

B Employer identification number **25-1596028**

C Date incorporated **10/09/1987**

D Total assets (see instructions) $ **1,378,656.**

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

# False Tax Return

| | | |
|---|---|---|
| 1a Gross receipts or sales **14,006,025.** b Less returns & allowances | c Balance ► | 1c **14,006,025.** |
| 2 Cost of goods sold (Schedule A, line 8) | 2 | |
| 3 Gross profit. Subtract line 2 from line 1c | 3 | **14,006,025.** |
| 4 Dividends (Schedule C, line 19) | 4 | |
| 5 Interest | 5 | |
| 6 Gross rents | 6 | |
| 7 Gross royalties | 7 | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 Other income (see instructions — attach schedule) | 10 | |
| 11 **Total income.** Add lines 3 through 10 ► | 11 | **14,006,025.** |
| 12 Compensation of officers (Schedule E, line 4) | 12 | **300,000.** |
| 13 Salaries and wages (less employment credits) | 13 | **542,411.** |
| 14 Repairs and maintenance | 14 | |
| 15 Bad debts | 15 | |
| 16 Rents | 16 | **787,037.** |
| 17 Taxes and licenses | 17 | **52,410.** |
| 18 Interest | 18 | **529,284.** |
| 19 Charitable contributions | 19 | |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return | 20 | |
| 21 Depletion | 21 | |
| 22 Advertising | 22 | **118,752.** |
| 23 Pension, profit-sharing, etc., plans | 23 | **69,950.** |
| 24 Employee benefit programs | 24 | |
| 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| 26 Other deductions (attach schedule). See Other Deductions Statement | 26 | **11,531,308.** |
| 27 **Total deductions.** Add lines 12 through 26 ► | 27 | **13,931,152.** |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | **74,873.** |
| 29 Less: a Net operating loss deduction (see instructions) 29a **66,703.** | | |
| b Special deductions (Schedule C, line 20) 29b | 29c | **66,703.** |
| 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | **8,170.** |
| 31 Total tax (Schedule J, line 10) | 31 | **1,226.** |

INTERNAL REVENUE SERVICE
344 RECEIVED
DEC 0 6 2010
BATCHING UNIT
COVINGTON, KY.

50

# ADDITIONAL "VILLA NOCI" PAYMENT EXAMPLES

# **ED CRESS**

- General Contractor for "Villa Noci"

- From 2006-2012, Cress was paid **$887,941**

- Checks issued from Nocito companies:
    - Nocito Enterprises Inc.
    - Northland Properties
    - Jonolley Properties
    - Palace Development Company

- Some of the fraudulent business expense classifications:
    - "Consulting"
    - "Subcontract Labor"
    - "Landscape"
    - "Repairs and Maintenance"

# ED CRESS – FRAUDULENT FOUNTAIN EXPENSE

Copy of invoice from Ed Cress to Nocito for work done at "Villa Noci"

Nocito PR

4/2/2009

| PAY DATE | WORK DONE | | NAME | $ | HOURS | AMOUNT | TOTALS |
|----------|-----------|----|------|-----|-------|--------|--------|
| 4/2/2009 | Fountains | 1 | Kevin | 40 | 8 | 320.00 | |
| 4/2/2009 | Trim | 19 | Mike D. | 40 | 24 | 960.00 | |
| 4/2/2009 | Crown Mold/Columns | 19 | Brent | 40 | 24 | 960.00 | |
| | | | | | | | 2,240.00 |
| | | | | | | 2240.00 | 2,240.00 |



# **FOUNTAIN PAYMENT**



# FOUNTAIN PAYMENT

## Bank Statement of Jonolley Properties

Business Partners I
Account Statement

1-800-862-6200

2 OF   2

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

Beginning April 01, 2009
through April 30, 2009

Commercial Checking

S U M M A R Y

JONOLLEY PROPERTIES INC
Business Partners Checking I
610124-624-1

Balance Calculation

| | |
|---|---|
| Previous Balance | 1,539,206.25 |
| Checks | 79,521.20 − |
| Debits | .00 − |
| Deposits & Credits | .00 + |
| Current Balance | 1,459,685.05 = |

Previous Balance

1,539,206.25

T R A N S A C T I O N   D E T A I L S

Checks * There is a break in check sequence

| Check # | Amount | Date | Item No. | Check # | Amount | Date | Item No. |
|---|---|---|---|---|---|---|---|
| 1528 | 4,620.08 | 04/03 | 041539390 | 1537 | 831.12 | 04/22 | 054754887 |
| 1529 | 1,042.71 | 04/07 | 052017405 | 1538 | 2,690.00 | 04/20 | 042623645 |
| 1530 | 10,500.00 | 04/09 | 042693145 | 1539 | 132.68 | 04/15 | 041183255 |
| 1531 | 1,310.00 | 04/13 | 041412634 | 1540 | 173.37 | 04/16 | 052623488 |
| 1532 | 14,160.88 | 04/14 | 041849553 | 1541 | 379.85 | 04/17 | 042270993 |
| 1533 | 2,301.00 | 04/15 | 041123588 | 1542 | 4,750.00 | 04/23 | 041832353 |
| 1535* | 16,854.00 | 04/16 | 054705924 | 1549* | 4,112.50 | 04/29 | 041215288 |
| 1536 | 15,663.01 | 04/17 | 042287408 | | | | |

Total Checks

79,521.20

Current Balance

1,459,685.05

# JONOLLEY PROPERTIES' GENERAL LEDGER

## Illegally Classified as "Consulting"

3/27/15 at 12:03:16.41                                                                                                      Page: 7

### Jonolley Properties
### General Ledger
### For the Period From Sep 1, 2008 to Aug 31, 2009

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and with Hide Period Subtotals on Multi-Period Report and in Detail Format.

| Account ID Account Descri | Date | Referen | Jrn | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 12/8/0 | 1501 | CD | Dan's Painting - 764 | 3,319.00 | | |
| | 12/8/0 | 1502 | CD | Ed Cress - 11-26 | 4,310.00 | | |
| | 12/8/0 | 1502 | CD | Ed Cress - 11-20 | 5,960.00 | | |
| | 3/3/09 | 1516 | CD | M & W Interiors - Invoice 4184-127 | 5,460.00 | | |
| | 3/9/09 | 1519 | CD | Scheller Plumbing - 2-16 | 1,520.17 | | |
| | 3/9/09 | 1520 | CD | HR Leuenberger Inc. - 09-15 | 18,676.00 | | |
| | 3/11/0 | 1521 | CD | M & W Interiors - 4184-127 | 7,140.00 | | |
| | 3/11/0 | 1522 | CD | Nicole Chenet | 1,600.00 | | |
| | 3/16/0 | 1524 | CD | M & W Interiors - 4184-128 | 5,040.00 | | |
| | 3/16/0 | 1525 | CD | Astorino | 13,000.00 | | |
| | 3/23/0 | 1526 | CD | Rocks N Stuff - VIN-1009 | 9,996.05 | | |
| | 3/23/0 | 1526 | CD | Rocks N Stuff - VIN-0909 | 1,785.50 | | |
| | 4/6/09 | 1530 | CD | M&W Interiors - 4184-131 | 4,200.00 | | |
| | 4/6/09 | 1530 | CD | M&W Interiors - 4184-130 | 6,300.00 | | |
| | 4/8/09 | 1531 | CD | Archetype Design Studio - NOJ06 | 500.00 | | |
| | 4/8/09 | 1531 | CD | Archetype Design Studio - 10172-NOJ | 810.00 | | |
| | 4/9/09 | 1532 | CD | Hillmon Appliance Distributors | 14,160.88 | | |
| | 4/10/0 | 1533 | CD | Kitchen and Bath Concepts - 1252 | 2,301.00 | | |
| | 4/13/0 | 1535 | CD | Locher Contracting - 2055 | 16,854.00 | | |
| | 4/13/0 | 1536 | CD | Don's Cement Finishing - 153 | 15,663.01 | | |
| | 4/13/0 | 1537 | CD | L & E Concrete Plumbing - 23892 | 831.12 | | |
| | 4/13/0 | 1538 | CD | Ed Cress - 4-2 | 2,240.00 | | |
| | 4/13/0 | 1538 | CD | Ed Cress - Locher | 130.00 | | |
| | 4/13/0 | 1538 | CD | Ed Cress - 3-26 | 320.00 | | |

57

# ILLEGALLY EXPENSED

## From the 2009 Jonolley Properties, Inc. Form 1120 Tax Return

Jonolley Properties, Inc.   25-1724409                                              1

**Form 1120, Page 1, Line 26**
**Other Deductions Statement**

| | |
|---|---|
| Insurance | 17,000. |
| Legal and professional | 116,144. |
| Miscellaneous | 1,000. |
| Office expense | 1,568. |
| Outside services | 3,550,350. |
| Travel | 62,460. |
| Total | 3,748,522. |

Schedule O, Consent Plan and Apportionment Schedule for a Controlled Group
**Part II, Taxable Income Apportionment**

| (a) Group member's name | Taxable Income Amount Allocated to Each Bracket | | | | |
|---|---|---|---|---|---|
| | (c) | (d) | (e) | (f) | (g) |

# JONOLLEY 2008 TAX RETURN

1731031810612 9

D908

| Form **1120** | | U.S. Corporation Income Tax Return | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2008 or tax year beginning Sep 1 , 2008, ending Aug 31 , 2009 ► See separate instructions. | | | **2008** |

**A** Check if:
1 a Consolidated return (attach Form 851) ☐
  b Life/nonlife consolidated return ☐
2 Personal holding co (attach Sch PH) ☐
3 Personal service corp (see instr) ☐
4 Schedule M-3 attached ☐

Use IRS label. Otherwise, print or type.

Name: Jonolley Properties, Inc.
Number, street, and room or suite number. If a P.O. box, see instructions.
300 Arcadia Court  9370 McKnight Road
City or town: Pittsburgh  state PA  ZIP code 15237

**B** Employer identification number: 25-1724409
**C** Date incorporated: 12/31/1993
**D** Total assets (see instructions) $ 3,475.

**E** Check if: (1) Initial return ☐  (2) Final return ☐  (3) Name change ☐  (4) Address change ☐

| | | | | |
|---|---|---|---|---|
| 1a Gross receipts or sales | 3,865,000. | b Less returns & allowances | c Balance ► | **1c** 3,865,000. |
| 2 Cost of goods sold (Schedule A, line 8) | | | | **2** |
| 3 Gross profit. Subtract line 2 from line 1c | | | | **3** 3,865,000. |
| 4 Dividends (Schedule C, line 19) | | | | **4** |
| 5 Interest | | | | |

**False Tax Return**

| | | |
|---|---|---|
| 10 Other income (see instructions — attach schedule) | | **10** |
| 11 **Total income.** Add lines 3 through 10 | ► | **11** 3,865,000. |
| 12 Compensation of officers (Schedule E, line 4) | | **12** |
| 13 Salaries and wages (less employment credits) | | **13** |
| 14 Repairs and maintenance | | **14** 3,293. |
| 15 Bad debts | | **15** |
| 16 Rents | | **16** 49,200. |
| 17 Taxes and licenses | | **17** |
| 18 Interest | | **18** 51,063. |
| 19 Charitable contributions | | **19** |
| 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | | **20** |
| 21 Depletion | | **21** |
| 22 Advertising | | **22** 13,700. |
| 23 Pension, profit-sharing, etc, plans | | **23** |
| 24 Employee benefit programs | | **24** |
| 25 Domestic production activities deduction (attach Form 8903) | | **25** |
| 26 Other deductions (attach schedule). See Other Deductions Statement | | **26** 3,748,522. |
| 27 **Total deductions.** Add lines 12 through 26 | ► | **27** 3,865,778. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** −778. |
| 29 Less: a Net operating loss deduction (see instructions) | 29a | |
| b Special deductions (Schedule C, line 20) | 29b | 29c |
| 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | | **30** −778. |
| 31 **Total tax** (Schedule J, line 10) | | **31** |
| 32a 2007 overpayment credited to 2008 | 32a | |

RECEIVED NOV. 0 9 2009 BATCHING UNIT COVINGTON KY

59

# Summary Exhibit

1/3/2006 - 10/1/2008

Payments to Ed Cress - 137 Beech Ridge Construction Management

$391,000.00

| | Peachtree Company | | | | |
| | Expense | | | Check/Reference Peachtree Transaction | |
| Company Paid From | Account | Date | Number | Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Consulting Expense | 1/3/2006 | 4686 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 2/3/2006 | 6510 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 3/3/2006 | 6568 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 4/3/2006 | 6646 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 5/3/2006 | 6693 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 6/3/2006 | 6758 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 7/3/2006 | 6807 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 8/3/2006 | 6873 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 9/3/2006 | 6926 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 10/2/2006 | 6986 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 11/2/2006 | 7052 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 12/2/2006 | 7098 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 1/2/2007 | 7225 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 2/2/2007 | 7301 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 3/2/2007 | 7373 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 4/2/2007 | 7447 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 5/2/2007 | 7511 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 6/2/2007 | 7594 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 7/2/2007 | 7669 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 8/2/2007 | 7748 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 9/2/2007 | 7814 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 10/2/2007 | 7880 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 11/1/2007 | 7965 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 12/1/2007 | 8037 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 1/1/2008 | 8145 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 2/1/2008 | 8240 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 3/1/2008 | 8326 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 4/1/2008 | 8403 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 5/1/2008 | 8482 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 6/1/2008 | 8538 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 7/1/2008 | 8608 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 8/1/2008 | 8691 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 9/1/2008 | 8786 | Ed Cress Builder LLC | $11,500.00 |
| Nocito Enterprises | Consulting Expense | 10/1/2008 | 8867 | Ed Cress Builder LLC | $11,500.00 |

$391,000.00

# Summary Exhibit

1/6/2006 - 12/7/2012

Payments to E d Cress - Reimbursements

$496,941.70

| Company Paid From | Peachtree Company Expense Account Classification | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Northland Properties | Villanoci - Repairs Maintenanc | 1/6/2006 | 13066 | Ed Cress - LOWES REIMBURSEMENT | $12.60 |
| Northland Properties | Villanoci - Subcontract Labor | 1/6/2006 | 13066 | Ed Cress | $31.13 |
| Northland Properties | Villanoci - Subcontract Labor | 1/6/2006 | 13066 | Ed Cress | $30.84 |
| Northland Properties | Villanoci - Subcontract Labor | 1/6/2006 | 13066 | Ed Cress | $81.61 |
| Northland Properties | Villanoci - Repairs Maintenanc | 1/23/2006 | 13168 | Ed Cress - CRANBERRY SUPPLY | $275.40 |
| Northland Properties | Villanoci - Repairs Maintenanc | 1/31/2006 | 13240 | Ed Cress - KUHN | $10.73 |
| Northland Properties | Villanoci - Repairs Maintenanc | 1/31/2006 | 13240 | Ed Cress - LOWE | $45.53 |
| Northland Properties | Villanoci - Pension | 2/1/2006 | 13289 | Ed Cress - 01-2006 | $304.94 |
| Northland Properties | Villanoci - Hospitalization | 2/1/2006 | 13290 | Ed Cress - 01-2006 | $2,229.10 |
| Northland Properties | Villanoci - Repairs Maintenanc | 2/16/2006 | 13339 | Ed Cress - WEXFORD HARDWARE | $6.36 |
| Northland Properties | Villanoci - Repairs Maintenanc | 2/16/2006 | 13339 | Ed Cress - LOWES | $132.79 |
| Northland Properties | Villanoci - Pension | 3/1/2006 | 13424 | Ed Cress - 2-2006 | $415.59 |
| Northland Properties | Villanoci - Hospitalization | 3/1/2006 | 13425 | Ed Cress - 2-2006 | $2,362.28 |
| Northland Properties | Villanoci - Repairs Maintenanc | 3/6/2006 | 13434 | Ed Cress - LOWES | $10.57 |
| Northland Properties | Villanoci - Repairs Maintenanc | 3/6/2006 | 13434 | Ed Cress - LOWES | $36.31 |
| Northland Properties | Villanoci - Repairs Maintenanc | 3/16/2006 | 13557 | Ed Cress - LOWES | $31.63 |
| Northland Properties | Villanoci - Repairs Maintenanc | 3/27/2006 | 13578 | Ed Cress - Lowe | $25.86 |
| Northland Properties | Villanoci - Miscellaneous | 3/28/2006 | 13620 | Ed Cress - LOWES | $24.61 |
| Northland Properties | Villanoci - Miscellaneous | 3/28/2006 | 13620 | Ed Cress | $40.77 |
| Northland Properties | Villanoci - Miscellaneous | 3/28/2006 | 13620 | Ed Cress | $60.52 |
| Northland Properties | Villanoci - Repairs Maintenanc | 4/7/2006 | 13653 | Ed Cress - LOWES | $7.39 |
| Northland Properties | Villanoci - Repairs Maintenanc | 4/7/2006 | 13653 | Ed Cress - LOWES | $173.01 |
| Northland Properties | Villanoci - Repairs Maintenanc | 4/7/2006 | 13653 | Ed Cress - CHBRIGGS | $610.15 |
| Northland Properties | Villanoci - Repairs Maintenanc | 4/21/2006 | 13733 | Ed Cress | $3.00 |
| Northland Properties | Villanoci - Subcontract Labor | 4/21/2006 | 13733 | Ed Cress | $14.53 |
| Northland Properties | Villanoci - Repairs Maintenanc | 4/21/2006 | 13733 | Ed Cress - Lowe | $39.03 |
| Northland Properties | Villanoci - Pension | 5/3/2006 | 13784 | Ed Cress - APRIL 2006 | $420.64 |
| Northland Properties | Villanoci - Hospitalization | 5/3/2006 | 13785 | Ed Cress - APRIL 2006 | $1,359.07 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/4/2006 | 13789 | Ed Cress | $16.26 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/4/2006 | 13789 | Ed Cress | $29.01 |
| Northland Properties | Villanoci - Pension | 5/9/2006 | 13853 | Ed Cress - 401K MARCH | $613.37 |
| Northland Properties | Villanoci - Hospitalization | 5/9/2006 | 13852 | Ed Cress - March Hospitalization | $2,408.24 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/31/2006 | 13960 | Ed Cress - Lowe | $10.59 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/31/2006 | 13960 | Ed Cress - Lowe | $117.73 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/31/2006 | 13960 | Ed Cress - CHBriggs | $120.46 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/31/2006 | 13960 | Ed Cress - Thrower | $400.15 |
| Northland Properties | Villanoci - Pension | 5/31/2006 | 13918 | Ed Cress - 401K MAY | $456.66 |
| Northland Properties | Villanoci - Repairs Maintenanc | 5/31/2006 | 13960 | Ed Cress - Thrower | $872.87 |
| Northland Properties | Villanoci - Hospitalization | 5/31/2006 | 13919 | Ed Cress - MAY HOSP | $2,203.31 |
| Northland Properties | Villanoci - Repairs Maintenanc | 6/29/2006 | 14062 | Ed Cress - LOWES | $52.03 |
| Northland Properties | Villanoci - Subcontract Labor | 7/13/2006 | 14134 | Ed Cress | $4.92 |
| Northland Properties | Villanoci - Subcontract Labor | 7/13/2006 | 14134 | Ed Cress | $5.17 |
| Northland Properties | Villanoci - Subcontract Labor | 7/13/2006 | 14134 | Ed Cress | $34.56 |
| Northland Properties | Villanoci - Subcontract Labor | 7/13/2006 | 14134 | Ed Cress - CHBRIGGS | $75.45 |
| Northland Properties | Villanoci - Repairs Maintenanc | 7/13/2006 | 14134 | Ed Cress - LOWES | $131.23 |
| Northland Properties | Villanoci - Pension | 7/19/2006 | 14206 | Ed Cress - JUNE 401K | $482.19 |
| Northland Properties | Villanoci - Hospitalization | 7/19/2006 | 14205 | Ed Cress - JUNE 2006 HOSPITALIZATION | $3,006.40 |
| Northland Properties | Villanoci - Repairs Maintenanc | 7/31/2006 | 14226 | Ed Cress - lowes | $33.02 |
| Northland Properties | Villanoci - Repairs Maintenanc | 7/31/2006 | 14226 | Ed Cress - lowes | $36.26 |
| Northland Properties | Villanoci - Subcontract Labor | 8/24/2006 | 14384 | Ed Cress | $7.40 |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/24/2006 | 14384 | Ed Cress - REIMBURSEMENT - LOWES | $12.24 |
| Northland Properties | Villanoci - Subcontract Labor | 8/24/2006 | 14384 | Ed Cress | $25.25 |
| Northland Properties | Villanoci - Subcontract Labor | 8/24/2006 | 14384 | Ed Cress - VISA | $1,160.06 |
| Northland Properties | Villanoci - Subcontract Labor | 8/24/2006 | 14384 | Ed Cress - THROWER | $3,021.91 |
| Northland Properties | Villanoci - Pension | 8/29/2006 | 14403 | Ed Cress - JULY 2006 | $487.32 |
| Northland Properties | Villanoci - Pension | 8/29/2006 | 14400 | Ed Cress - AUGUST 401K | $769.07 |
| Northland Properties | Villanoci - Hospitalization | 8/29/2006 | 14402 | Ed Cress - JULY 2006 | $2,265.09 |
| Northland Properties | Villanoci - Hospitalization | 8/29/2006 | 14401 | Ed Cress - AUGUST | $2,803.43 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/8/2006 | 14465 | Ed Cress - LOWES | $15.66 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/8/2006 | 14465 | Ed Cress | $26.26 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/8/2006 | 14465 | Ed Cress | $37.06 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/8/2006 | 14465 | Ed Cress - BAER | $127.25 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/22/2006 | 14506 | Ed Cress - LOWES | $14.90 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/22/2006 | 14506 | Ed Cress - ROCKLER | $16.07 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/22/2006 | 14506 | Ed Cress | $35.06 |
| Northland Properties | Villanoci - Subcontract Labor | 9/22/2006 | 14506 | Ed Cress - LOWES | $45.14 |
| Northland Properties | Villanoci - Repairs Maintenanc | 9/22/2006 | 14506 | Ed Cress - ACCESSORY FORUM | $2,170.15 |
| Northland Properties | Villanoci - Subcontract Labor | 10/2/2006 | 14605 | Ed Cress | $29.60 |
| Northland Properties | Villanoci - Repairs Maintenanc | 10/2/2006 | 14605 | Ed Cress - Lowe | $50.13 |
| Northland Properties | Villanoci - Repairs Maintenanc | 10/10/2006 | 14609 | Ed Cress - Lowe | $6.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 10/31/2006 | 14739 | Ed Cress - Lowe | $31.04 |
| Northland Properties | Villanoci - Pension | 10/31/2006 | 14740 | Ed Cress - 10-2006 401K | $521.03 |
| Northland Properties | Villanoci - Hospitalization | 10/31/2006 | 14741 | Ed Cress - 10-2006 HOSP | $2,662.24 |
| Northland Properties | Villanoci - Repairs Maintenanc | 11/8/2006 | 14765 | Ed Cress - LOWES | $10.75 |
| Northland Properties | Villanoci - Subcontract Labor | 11/8/2006 | 14765 | Ed Cress | $21.26 |
| Northland Properties | Villanoci - Pension | 11/8/2006 | 14772 | Ed Cress - 9-2006 | $656.03 |
| Northland Properties | Villanoci - Hospitalization | 11/8/2006 | 14771 | Ed Cress - 9-2006 | $3,315.26 |
| Northland Properties | Villanoci - Pension | 12/27/2006 | 14948 | Ed Cress - December | $139.43 |
| Northland Properties | Villanoci - Pension | 12/27/2006 | 14948 | Ed Cress - November | $182.54 |
| Northland Properties | Villanoci - Hospitalization | 12/27/2006 | 14949 | Ed Cress - December | $1,173.71 |
| Northland Properties | Villanoci - Hospitalization | 12/27/2006 | 14949 | Ed Cress - November | $1,602.15 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/28/2006 | 15264 | Ed Cress - Hampton Hardware | $26.30 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/28/2006 | 15264 | Ed Cress - Reimbursement Baer Supply Co. | $252.46 |
| Northland Properties | Villanoci - Subcontract Labor | 3/7/2007 | 15177 | Ed Cress - lowes | $3.56 |
| Northland Properties | Villanoci - Subcontract Labor | 3/7/2007 | 15177 | Ed Cress | $27.32 |
| Northland Properties | Villanoci - Landscape | 3/15/2007 | 15353 | Ed Cress - Lowe | $19.53 |
| Northland Properties | Villanoci - Repairs Maintenanc | 7/12/2007 | 15900 | Ed Cress | $160.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/29/2007 | 16144 | Ed Cress - DUMP TRUCK | $320.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/29/2007 | 16144 | Ed Cress - KCR CRANE | $914.30 |
| Northland Properties | Villanoci - Subcontract Labor | 8/29/2007 | 16144 | Ed Cress - WILLIAM LONG | $6,240.00 |
| Northland Properties | Villanoci - Landscape | 9/12/2007 | 16195 | Ed Cress - Bogel and Joseph Builders | $774.00 |
| Northland Properties | Villanoci - Landscape | 10/10/2007 | 16345 | Ed Cress - Bogel and Joseph Builders | $1,333.33 |
| Northland Properties | Villanoci - Landscape | 10/24/2007 | 16405 | Ed Cress - Hampton Hardware | $6.35 |
| Northland Properties | Villanoci - Landscape | 10/24/2007 | 16405 | Ed Cress - Bogel | $301.00 |
| Northland Properties | Villanoci - Landscape | 11/15/2007 | 16491 | Ed Cress - Bogel | $774.00 |
| Northland Properties | Villanoci - Landscape | 11/19/2007 | 16509 | Ed Cress - Bogel | $258.00 |
| Northland Properties | Villanoci - Landscape | 11/30/2007 | 16601 | Ed Cress - Bogel and Joseph | $1,204.00 |
| Northland Properties | Villanoci - Landscape | 11/30/2007 | 16602 | Ed Cress - Edgeworth Water Tap Fee | $6,719.01 |
| Northland Properties | Villanoci - Landscape | 12/17/2007 | 16670 | Ed Cress - Lowe | $79.49 |
| Northland Properties | Villanoci - Landscape | 12/17/2007 | 16670 | Ed Cress - Garland | $788.50 |
| Northland Properties | Villanoci - Landscape | 12/17/2007 | 16670 | Ed Cress - Bogel and Joseph | $2,795.00 |
| Northland Properties | Villanoci - Landscape | 12/31/2007 | 16735 | Ed Cress - LOWES | $19.61 |
| Northland Properties | Villanoci - Landscape | 12/31/2007 | 16735 | Ed Cress - HAMPTON CONCRETE | $63.26 |
| Northland Properties | Villanoci - Landscape | 12/31/2007 | 16735 | Ed Cress - CRANBERRY SUPPLY | $438.61 |
| Northland Properties | Villanoci - Landscape | 1/23/2008 | 16824 | Ed Cress - Lowe | $15.80 |
| Northland Properties | Villanoci - Landscape | 1/23/2008 | 16824 | Ed Cress - Lowe | $132.13 |
| Northland Properties | Villanoci - Landscape | 1/23/2008 | 16824 | Ed Cress - Jim English | $171.00 |
| Northland Properties | Villanoci - Landscape | 1/23/2008 | 16855 | Ed Cress - 1-17 | $862.50 |
| Northland Properties | Villanoci - Landscape | 1/23/2008 | 16824 | Ed Cress - Bogel | $1,462.00 |
| Northland Properties | Villanoci - Landscape | 2/7/2008 | 16927 | Ed Cress - Bogel | $172.00 |
| Northland Properties | Villanoci - Landscape | 2/7/2008 | 16927 | Ed Cress - Bogel | $344.00 |
| Northland Properties | Villanoci - Landscape | 2/7/2008 | 16927 | Ed Cress - Long | $5,452.00 |
| Northland Properties | Villanoci - Landscape | 3/11/2008 | 17096 | Ed Cress | $500.00 |
| Northland Properties | Villanoci - Landscape | 4/17/2008 | 17282 | Ed Cress - Bogel | $172.00 |
| Northland Properties | Villanoci - Landscape | 4/17/2008 | 17292 | Ed Cress | $602.00 |
| Northland Properties | Villanoci - Landscape | 4/17/2008 | 17288 | Ed Cress - 3-27 | $2,045.00 |
| Northland Properties | Villanoci - Landscape | 4/17/2008 | 17288 | Ed Cress - 3-20 | $3,260.00 |
| Northland Properties | Villanoci - Landscape | 4/30/2008 | 17350 | Ed Cress - BOGEL AND JOSEPH | $344.00 |
| Northland Properties | Villanoci - Landscape | 5/19/2008 | 17431 | Ed Cress - LOWES | $70.75 |
| Northland Properties | Villanoci - Landscape | 5/19/2008 | 17426 | Ed Cress | $120.00 |
| Northland Properties | Villanoci - Landscape | 5/19/2008 | 17426 | Ed Cress | $1,065.00 |
| Northland Properties | Villanoci - Landscape | 5/19/2008 | 17431 | Ed Cress - BOGEL | $2,236.00 |
| Northland Properties | Villanoci - Landscape | 5/19/2008 | 17426 | Ed Cress | $2,950.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17490 | Ed Cress - CARDELLO | $14.33 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17493 | Ed Cress - LOWE | $52.94 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17493 | Ed Cress - LOWE | $70.75 |
| Northland Properties | Villanoci - Subcontract Labor | 5/30/2008 | 17493 | Ed Cress - LOWE | $192.81 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17467 | Ed Cress - 5-15 | $200.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17467 | Ed Cress - 5-08 | $600.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17467 | Ed Cress - 5-22 | $1,490.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17467 | Ed Cress - 5-29 | $2,220.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17467 | Ed Cress - Bogel and Joseph | $2,752.00 |
| Northland Properties | Villanoci - Landscape | 6/12/2008 | 17554 | Ed Cress - 6-5 | $385.00 |
| Northland Properties | Villanoci - Landscape | 6/12/2008 | 17554 | Ed Cress - Bogel | $2,126.50 |
| Northland Properties | Villanoci - Landscape | 6/12/2008 | 17554 | Ed Cress - 6-12 | $4,675.00 |
| Northland Properties | Villanoci - Subcontract Labor | 6/12/2008 | 17554 | Ed Cress - 6-5 | $7,462.50 |
| Northland Properties | Villanoci - Landscape | 6/19/2008 | 17586 | Ed Cress - LOWES | $29.64 |
| Northland Properties | Villanoci - Landscape | 6/19/2008 | 17586 | Ed Cress - LOWES | $77.26 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17641 | Ed Cress - SSC | $42.63 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17642 | Ed Cress - Lowe | $47.80 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17641 | Ed Cress - Lowe | $71.11 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17641 | Ed Cress - Lowe | $77.26 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17641 | Ed Cress - Lowe | $78.22 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17641 | Ed Cress - Lowe | $81.36 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17642 | Ed Cress - Lowe | $173.59 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17642 | Ed Cress - George L. Wilson | $216.20 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17642 | Ed Cress - Cassidy Pierce | $380.20 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17660 | Ed Cress - 6-25/27 | $535.00 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17641 | Ed Cress - Bogel | $2,042.50 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17646 | Ed Cress - 6-19 | $3,202.50 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17666 | Ed Cress - 7-3 | $4,422.50 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17666 | Ed Cress - 7-10 | $5,170.00 |
| Northland Properties | Villanoci - Landscape | 7/16/2008 | 17716 | Ed Cress - LOWES | $24.36 |
| Northland Properties | Villanoci - Landscape | 7/16/2008 | 17716 | Ed Cress - WEXFORD SUPPLY | $36.62 |
| Northland Properties | Villanoci - Landscape | 7/24/2008 | 17751 | Ed Cress - LOWES | $101.58 |
| Northland Properties | Villanoci - Landscape | 7/24/2008 | 17751 | Ed Cress - 7-17 | $4,705.00 |
| Northland Properties | Villanoci - Landscape | 7/24/2008 | 17751 | Ed Cress - 7-24 | $5,635.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/12/2008 | 17819 | Ed Cress | $19.02 |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/12/2008 | 17819 | Ed Cress - LOWES | $38.64 |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/12/2008 | 17819 | Ed Cress | $41.62 |
| Northland Properties | Villanoci - Subcontract Labor | 8/12/2008 | 17818 | Ed Cress - 8-7 | $1,370.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/12/2008 | 17817 | Ed Cress - 6-26 | $3,060.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/12/2008 | 17817 | Ed Cress - 7-31 | $5,750.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/12/2008 | 17818 | Ed Cress - 8-7 | $8,137.50 |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/21/2008 | 17848 | Ed Cress | ($146.68) |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/21/2008 | 17848 | Ed Cress - lowes | $26.62 |
| Northland Properties | Villanoci - Subcontract Labor | 8/21/2008 | 17848 | Ed Cress - 8-14 | $1,120.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/21/2008 | 17848 | Ed Cress - 8-14 | $7,665.00 |
| Northland Properties | Villanoci - Subcontract Labor | 9/5/2008 | 17923 | Ed Cress - 9-4 | $3,030.00 |
| Northland Properties | Villanoci - Subcontract Labor | 9/5/2008 | 17923 | Ed Cress - 8-28 | $4,970.00 |
| Northland Properties | Villanoci - Subcontract Labor | 9/30/2008 | 18002 | Ed Cress - OFFICE MAX | $33.34 |
| Northland Properties | Villanoci - Subcontract Labor | 9/30/2008 | 18002 | Ed Cress - HOME DEPOT | $126.80 |
| Northland Properties | Villanoci - Subcontract Labor | 9/30/2008 | 18003 | Ed Cress - LOADER/DUMP | $230.00 |
| Jondley Properties | Consulting | 9/30/2008 | 1472 | Ed Cress - 9-11 | $3,640.00 |
| Jondley Properties | Consulting | 9/30/2008 | 1472 | Ed Cress - 9-18 | $4,920.00 |
| Jondley Properties | Consulting | 9/30/2008 | 1472 | Ed Cress - 9-25 | $4,920.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 10/9/2008 | 18050 | Ed Cress - LOWES | $20.31 |
| Jondley Properties | Consulting | 10/9/2008 | 1484 | Ed Cress - 8-21 | $5,730.00 |
| Jondley Properties | Consulting | 10/29/2008 | 1489 | Ed Cress Builders LLC - 10-16 | $4,122.50 |
| Jondley Properties | Consulting | 10/29/2008 | 1489 | Ed Cress Builders LLC - 10-2 | $7,405.00 |
| Jondley Properties | Consulting | 10/29/2008 | 1489 | Ed Cress Builders LLC - 10-9 | $9,815.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 10/31/2008 | 18157 | Ed Cress | $36.09 |
| Northland Properties | Villanoci - Subcontract Labor | 11/3/2008 | 18163 | Ed Cress - 10-30 | $5,675.00 |
| Northland Properties | Villanoci - Subcontract Labor | 11/3/2008 | 18163 | Ed Cress - 10-23 | $6,100.00 |
| Northland Properties | Villanoci - Subcontract Labor | 11/19/2008 | 18250 | Ed Cress - WARNER | $24.00 |
| Northland Properties | Villanoci - Subcontract Labor | 11/19/2008 | 18250 | Ed Cress - LOWES | $140.76 |
| Jondley Properties | Consulting | 11/21/2008 | 1491 | Ed Cress Builders LLC - 11-13 | $6,270.00 |
| Jondley Properties | Consulting | 11/21/2008 | 1491 | Ed Cress Builders LLC - 11-6 | $8,620.00 |
| Jondley Properties | Consulting | 12/8/2008 | 1502 | Ed Cress - 11-26 | $4,310.00 |
| Jondley Properties | Consulting | 12/8/2008 | 1502 | Ed Cress - 11-20 | $5,960.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/23/2008 | 18363 | Ed Cress - Rockler | $12.97 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/23/2008 | 18363 | Ed Cress | $21.16 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/23/2008 | 18363 | Ed Cress | $32.86 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/23/2008 | 18363 | Ed Cress | $59.25 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/23/2008 | 18363 | Ed Cress - Lowe | $135.09 |
| Palace Development Company | Consulting | 12/29/2008 | 11074 | Ed Cress - 12-18 | $3,200.00 |
| Palace Development Company | Consulting | 1/5/2009 | 11079 | Ed Cress - 12-31 | $320.00 |
| Palace Development Company | Consulting | 1/5/2009 | 11079 | Ed Cress - 12-4 | $760.00 |
| Palace Development Company | Consulting | 1/5/2009 | 11079 | Ed Cress - 12-24 | $2,120.00 |
| Palace Development Company | Consulting | 1/5/2009 | 11079 | Ed Cress - 12-11 | $3,240.00 |
| Northland Properties | Villanoci - Subcontract Labor | 1/8/2009 | 18458 | Ed Cress | $6.42 |
| Northland Properties | Villanoci - Repairs Maintenanc | 1/16/2009 | 18490 | Ed Cress - Lowe | $8.12 |
| Palace Development Company | Consulting | 2/3/2009 | 11091 | Ed Cress Builder LLC - Reimbursement | $6.00 |
| Palace Development Company | Consulting | 2/3/2009 | 11091 | Ed Cress Builder LLC | $30.57 |
| Palace Development Company | Consulting | 2/3/2009 | 11091 | Ed Cress Builder LLC - 01-07-2009 | $1,320.00 |
| Jondley Properties | Consulting | 4/13/2009 | 1536 | Ed Cress - Locher | $130.00 |
| Jondley Properties | Consulting | 4/13/2009 | 1536 | Ed Cress - 3-26 | $320.00 |
| Jondley Properties | Consulting | 4/13/2009 | 1536 | Ed Cress - 4-2 | $2,240.00 |
| Jondley Properties | Consulting | 4/27/2009 | 1546 | Ed Cress - 4-16 | $40.00 |
| Jondley Properties | Consulting | 4/27/2009 | 1546 | Ed Cress - 4-10 | $300.00 |
| Northland Properties | Villanoci - Subcontract Labor | 5/21/2009 | 18990 | Ed Cress - LOWES | $16.90 |
| Northland Properties | Villanoci - Subcontract Labor | 5/21/2009 | 18990 | Ed Cress - LOWES | $26.13 |
| Northland Properties | Villanoci - Subcontract Labor | 5/21/2009 | 18990 | Ed Cress - LOWES | $29.94 |
| Northland Properties | Villanoci - Subcontract Labor | 5/21/2009 | 18990 | Ed Cress - LOWES | $39.12 |
| Northland Properties | Villanoci - Subcontract Labor | 5/21/2009 | 18990 | Ed Cress - LOWES | $60.90 |
| Jondley Properties | Consulting | 5/22/2009 | 1572 | Ed Cress - 4-30 | $2,605.00 |
| Jondley Properties | Consulting | 5/22/2009 | 1572 | Ed Cress - 5-7 | $3,910.00 |
| Jondley Properties | Consulting | 5/22/2009 | 1572 | Ed Cress - 5-14 | $5,725.00 |
| Jondley Properties | Consulting | 6/1/2009 | 1584 | Ed Cress - 5-28 | $2,590.00 |
| Jondley Properties | Consulting | 6/1/2009 | 1584 | Ed Cress - 5-21 | $5,165.00 |
| Jondley Properties | Consulting | 6/9/2009 | 1598 | Ed Cress - 6-4-2009 | $1,940.00 |
| Jondley Properties | Consulting | 6/25/2009 | 1607 | Ed Cress - 6-11-09 | $780.00 |
| Jondley Properties | Consulting | 6/25/2009 | 1607 | Ed Cress - 6-18 | $2,970.00 |
| Jondley Properties | Consulting | 7/8/2009 | 1616 | Ed Cress - Lowe | $37.60 |
| Jondley Properties | Consulting | 7/8/2009 | 1616 | Ed Cress - 6-25 | $2,405.00 |
| Jondley Properties | Consulting | 7/8/2009 | 1616 | Ed Cress - 7-2 | $2,620.00 |
| Jondley Properties | Consulting | 7/28/2009 | 1650 | Ed Cress - 7-23 | $2,415.00 |
| Jondley Properties | Consulting | 7/28/2009 | 1650 | Ed Cress - 7-16 | $3,940.00 |
| Jondley Properties | Consulting | 7/28/2009 | 1650 | Ed Cress - 7-9 | $6,160.00 |
| Jondley Properties | Consulting | 8/10/2009 | 1659 | Ed Cress - Warner | $15.00 |
| Jondley Properties | Consulting | 8/10/2009 | 1659 | Ed Cress - 8-6 | $2,130.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 8/10/2009 | 19017 | Ed Cress - 7-30 | $2,660.00 |
| Jondley Properties | Consulting | 8/25/2009 | 1675 | Ed Cress | $30.97 |
| Jondley Properties | Consulting | 8/25/2009 | 1675 | Ed Cress - Wexford Supply | $152.90 |
| Jondley Properties | Consulting | 8/25/2009 | 1675 | Ed Cress - 8-13 | $3,260.00 |
| Jondley Properties | Consulting | 8/25/2009 | 1675 | Ed Cress - 8-20 | $4,120.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11135 | Ed Cress - Hampton Hardware | $17.04 |
| Palace Development Company | Consulting | 9/14/2009 | 11135 | Ed Cress - HP Starr | $30.71 |
| Palace Development Company | Consulting | 9/14/2009 | 11135 | Ed Cress - 9-3 | $2,575.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11135 | Ed Cress - 8-27 | $3,905.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11135 | Ed Cress - 9-10 | $7,905.00 |
| Jondley Properties | Consulting | 9/24/2009 | 1686 | Ed Cress - LOWES | $7.58 |
| Jondley Properties | Consulting | 9/24/2009 | 1686 | Ed Cress - SHERWIN WILLIAMS | $14.71 |
| Jondley Properties | Consulting | 9/24/2009 | 1686 | Ed Cress - 9-17 | $4,275.00 |
| Jondley Properties | Consulting | 9/24/2009 | 1686 | Ed Cress - 9-24 | $10,515.00 |
| Jondley Properties | Consulting | 10/8/2009 | 1693 | Ed Cress - 10-1 | $9,690.00 |
| Palace Development Company | Consulting | 10/19/2009 | 11153 | Ed Cress - Lowe | $16.92 |
| Palace Development Company | Consulting | 10/19/2009 | 11153 | Ed Cress | $104.55 |
| Palace Development Company | Consulting | 10/19/2009 | 11153 | Ed Cress - HP Starr | $190.96 |
| Palace Development Company | Consulting | 10/19/2009 | 11153 | Ed Cress - 10-8 | $3,745.00 |
| Palace Development Company | Consulting | 10/19/2009 | 11153 | Ed Cress - 10-15 | $6,065.00 |
| Palace Development Company | Consulting | 10/22/2009 | 11168 | Ed Cress - Purvis | $29.68 |
| Palace Development Company | Consulting | 10/22/2009 | 11168 | Ed Cress - HR | $100.78 |
| Palace Development Company | Consulting | 10/22/2009 | 11168 | Ed Cress - 10-22 | $5,290.00 |
| Jondley Properties | Consulting | 11/9/2009 | 1707 | Ed Cress - Purvis | $29.68 |
| Jondley Properties | Consulting | 11/9/2009 | 1707 | Ed Cress - HP Starr | $90.33 |
| Jondley Properties | Consulting | 11/9/2009 | 1707 | Ed Cress - HP Starr | $96.99 |
| Jondley Properties | Consulting | 11/9/2009 | 1707 | Ed Cress - 10-29 | $1,330.00 |
| Jondley Properties | Consulting | 11/9/2009 | 1707 | Ed Cress - 11-5 | $1,435.00 |
| Northland Properties | Villanoci - Subcontract Labor | 11/30/2009 | 19764 | Ed Cress - Lowe | $22.18 |
| Palace Development Company | Consulting | 12/2/2009 | 11197 | Ed Cress - 11-19 | $2,635.00 |
| Northland Properties | Villanoci - Subcontract Labor | 12/18/2009 | 19878 | Ed Cress - Lowe | $30.03 |
| Northland Properties | Villanoci - Subcontract Labor | 12/18/2009 | 19878 | Ed Cress | $38.14 |
| Northland Properties | Villanoci - Subcontract Labor | 12/18/2009 | 19878 | Ed Cress - Starr | $133.19 |
| Northland Properties | Villanoci - Subcontract Labor | 12/18/2009 | 19878 | Ed Cress - 12-10 | $360.00 |
| Northland Properties | Villanoci - Subcontract Labor | 2/26/2010 | 20220 | Ed Cress - 2-18 | $435.00 |
| Jondley Properties | Consulting | 6/18/2010 | 1812 | Ed Cress Builders LLC - 6290 | $22,606.70 |
| Palace Development Company | Development Expense | 9/29/2010 | 11246 | Ed Cress Builder LLC | $13,690.70 |
| Palace Development Company | Repairs and Maintenance | 12/3/2010 | 11279 | Ed Cress Builders - 6312 | $1,614.65 |
| Palace Development Company | Repairs and Maintenance | 6/11/2012 | 1133 | Ed Cress Builders LLC - 6365 | $19,923.00 |
| Palace Development Company | Repairs and Maintenance | 7/16/2012 | 1157 | Ed Cress Builder LLC - 6373 | $22,545.81 |
| Palace Development Company | Repairs and Maintenance | 8/20/2012 | 1171 | Ed Cress Builder LLC | $9,700.00 |
| Palace Development Company | Repairs and Maintenance | 9/21/2012 | 1181 | Ed Cress Builder LLC - 6378 | $6,875.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 10/5/2012 | 24020 | Ed Cress - 6380 | $1,135.00 |
| Northland Properties | Villanoci - Subcontract Labor | 11/2/2012 | 1053 | Ed Cress - 6385 | $3,765.00 |
| Northland Properties | Villanoci - Subcontract Labor | 11/29/2012 | 1088 | Ed Cress - 6387 | $310.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/7/2012 | 1130 | Ed Cress - 6388 | $1,045.00 |
| | | | | | $496,941.70 |

# PARKEDGE EXCAVATING, INC.

- Subcontractor hired by Ed Cress to do excavating work at "Villa Noci"

- From June 2007 – October 2011, they were paid over **$128,000**

- Checks issued from:
    - Northland Properties
    - Jonolley Properties
    - Palace Development Company

- The majority of these payments were fraudulently classified as:
    - "Consulting"
    - "Development Expense"
    - "Villanoci - Landscape"
    - "Villanoci – Subcontract Labor"

**PARKEDGE EXCAVATING INC.**
Randolf R. Schrauder
10073 Grubbs Road
WEXFORD, PENNSYLVANIA 15090

INVOICE

4569

Phone 935-3854

TO

MR. ED CRESS - BUILDER LLC
2243 KINGRIDGE ROAD
PITTSBURGH, PA, 15237



| DATE | ORDER NO. |
|------|-----------|
| 4-15-08 | |
| SHIP TO | |
| NOLITO JOB | |

| SALESPERSON | DATE SHIPPED | SHIPPED VIA | F.O.B. POINT | TERMS |
|---|---|---|---|---|

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|---|
| 4-1-08 | MOVE CAT HIGHLIFT TO JOB SITE | | 100 00 |
| 4-2-08 | CAT HIGHLIFT - STRIP & MOVE TOPSOIL PILE | | |
| | TO EXTEND PARKING LOT AT GARAGE | 8 HRS | 760 00 |
| 4-3-08 | CAT HIGHLIFT - GRADE SITE FOR POOL HOUSE & | | |
| | FILL FOR EXTRA PARKING AT GARAGE | 8 HRS | 760 00 |
| 4-5-08 | MOVE BOBCAT EXCAVATOR TO JOB SITE | | 100 00 |
| 4-7-08 | CAT HIGHLIFT - GRADE FOR POOL HOUSE & FILL FOR | | |
| | PARKING LOT | 8 HRS | 760 00 |
| 4-8-08 | CAT HIGHLIFT - DIG FOUNDATION FOR POOL HOUSE | | |
| | & CARRY FILL FOR PARKINGLOT | 8 HRS | 760 00 |
| | | | $ 3240 00 |

**DUPLICATE**

Thank You

63

**PARKEDGE EXCAVATING INC.**
Randolf R. Schrauder
10073 Grubbs Road
WEXFORD, PENNSYLVANIA 15090

INVOICE

4625

Phone 935-3854

| DATE | ORDER NO. |
|------|-----------|
| 8-28-09 | |

TO

MR. ED CRESS - BUILDER - L.L.C.

2243 KINGRIDGE ROAD

PITTSBURGH, PA. 15237

| SHIP TO |
|---------|
| NOCITO JOB |
| |
| |

| SALESPERSON | DATE SHIPPED | SHIPPED VIA | F.O.B. POINT | TERMS |
|-------------|--------------|-------------|--------------|-------|

| QUANTITY | DESCRIPTION | UNIT PRICE | TOTAL |
|----------|-------------|------------|-------|
| 8-6-09 | CAT HIGHLIFT - SERVICE ROAD & LOAD TOPSOIL | 8 HRS | 760 00 |
| 8-7-09 | CAT HIGHLIFT - CUT & FILL FOR SERVICE ROAD | 8 HRS | 760 00 |
| 8-10-09 | CAT HIGHLIFT - CUT & FILL FOR SERVICE ROAD | 8 HRS | 760 00 |
| 8-11-09 | CAT HIGHLIFT - SERVICE ROAD | 2 HRS | 190 00 |
| 8-14-09 | CAT HIGHLIFT - BASKETBALL COURT & LOAD TOPSOIL | 8 HRS | 760 00 |
| 8-17-09 | CAT HIGHLIFT - SERVICE ROAD | 8 HRS | 760 00 |
| 8-18-09 | CAT HIGHLIFT - CUT PLAY AREA - FILL SERVICE ROAD | 8 HRS | 760 00 |
| 8-19-09 | CAT HIGHLIFT - SPREAD & MOVE TOPSOIL | 8 HRS | 760 00 |
| 8-25-09 | CAT HIGHLIFT - GRADING - BASKET BALL COURT | 5 HRS | 475 00 |
| 8-26-09 | CAT HIGHLIFT - SUBGRADE INSIDE BASKET BALL COURT | 5 HRS | 475 00 |

**DUPLICATE**

Thank You

$ 6460.00

**Paid by:**

**Palace Development Company**

**"Consulting"**

64

# Summary Exhibit

6/7/2007 - 10/3/2011

Payments to Parkedge Excavating - Work done at 137 Beech Ridge

$128,020.00

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Northland Properties | Villanoci - Subcontract Labor | 6/7/2007 | 15727 | Parkledge Excavating Inc. - 4531 | $3,620.00 |
| Northland Properties | Villanoci - Subcontract Labor | 7/12/2007 | 15899 | Parkledge Excavating Inc. - 4537 | $5,160.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/29/2007 | 16139 | Parkledge Excavating Inc. - 4540 | $5,205.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/29/2007 | 16139 | Parkledge Excavating Inc. - 4543 | $2,370.00 |
| Northland Properties | Villanoci - Landscape | 9/12/2007 | 16193 | Parkledge Excavating Inc. - 4545 | $6,795.00 |
| Northland Properties | Villanoci - Landscape | 10/10/2007 | 16367 | Parkledge Excavating Inc. - 4549 | $5,565.00 |
| Northland Properties | Villanoci - Landscape | 10/10/2007 | 16367 | Parkledge Excavating Inc. - 4552 | $2,520.00 |
| Northland Properties | Villanoci - Landscape | 10/24/2007 | 16401 | Parkledge Excavating Inc. - 4555 | $3,600.00 |
| Northland Properties | Villanoci - Landscape | 10/24/2007 | 16401 | Parkledge Excavating Inc. - 4556 | $3,240.00 |
| Northland Properties | Villanoci - Landscape | 10/24/2007 | 16401 | Parkledge Excavating Inc. - 4557 | $3,510.00 |
| Northland Properties | Villanoci - Subcontract Labor | 12/17/2007 | 16651 | Parkledge Excavating Inc. - 4558 | $3,420.00 |
| Northland Properties | Villanoci - Subcontract Labor | 12/17/2007 | 16651 | Parkledge Excavating Inc. - 4559 | $4,140.00 |
| Northland Properties | Villanoci - Landscape | 1/23/2008 | 16827 | Parkledge Excavating Inc. - 4560 | $1,440.00 |
| Jonolley Properties | Consulting | 5/5/2008 | 1404 | Parkledge Excavating Inc. - 4569 | $3,240.00 |
| Jonolley Properties | Consulting | 5/5/2008 | 1404 | Parkledge Excavating Inc. - 4570 | $1,900.00 |
| Jonolley Properties | Consulting | 5/20/2008 | 1414 | Parkedge Excavating Inc. - Invoice 4571 | $4,515.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17498 | Parkledge Excavating Inc. - 4574 | $3,835.00 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17498 | Parkledge Excavating Inc. - 4576 | $380.00 |
| Northland Properties | Villanoci - Subcontract Labor | 6/4/2008 | 17525 | Parkledge Excavating Inc. - 4572 | $5,080.00 |
| Northland Properties | Villanoci - Subcontract Labor | 6/4/2008 | 17525 | Parkledge Excavating Inc. - 4573 | $2,040.00 |
| Northland Properties | Villanoci - Landscape | 6/19/2008 | 17590 | Parkledge Excavating Inc. - 4578 | $2,280.00 |
| Northland Properties | Villanoci - Landscape | 6/19/2008 | 17590 | Parkledge Excavating Inc. - 4579 | $4,320.00 |
| Northland Properties | Villanoci - Landscape | 6/19/2008 | 17590 | Parkledge Excavating Inc. - 4580 | $1,520.00 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17672 | Parkledge Excavating Inc. - 4583 | $1,710.00 |
| Northland Properties | Villanoci - Landscape | 7/18/2008 | 17718 | Parkledge Excavating Inc. - 4585 | $380.00 |
| Jonolley Properties | Consulting | 10/9/2008 | 1481 | Parkedge Excavating Inc. - 4594 | $5,280.00 |
| Northland Properties | Villanoci - Landscape | 10/15/2008 | 18084 | Parkledge Excavating Inc. - 4595 | $3,475.00 |
| Palace Development Company | Consulting | 11/3/2008 | 11055 | Parkedge Excavating - 4596 | $5,270.00 |
| Palace Development Company | Consulting | 11/3/2008 | 11055 | Parkedge Excavating - 4597 | $5,700.00 |
| Jonolley Properties | Consulting | 11/21/2008 | 1496 | Parkedge Excavating Inc. - 4599 | $7,030.00 |
| Jonolley Properties | Consulting | 7/8/2009 | 1619 | Parkedge Excavating Inc. - 4613 | $3,195.00 |
| Northland Properties | Villanoci - Subcontract Labor | 8/10/2009 | 19398 | Parkledge Excavating Inc. - 4619 | $4,520.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11138 | Parkedge Excavating - 4625 | $6,460.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11138 | Parkedge Excavating - 4626 | $380.00 |
| Jonolley Properties | Consulting | 9/24/2009 | 1689 | Parkedge Excavating - 4627 | $3,690.00 |
| Palace Development Company | Development Expense | 10/3/2011 | 1027 | Parkledge Excavating Inc. - 2059 | $1,235.00 |
| | | | | | $128,020.00 |

65

# AQUA POOL, INC.

- Company that installed and maintained the swimming pool at "Villa Noci"

- From May 2008 – December 2012, they were paid over **$464,000**

- Checks issued from:
    - Northland Properties
    - Jonolley Properties
    - Palace Development Company

- The majority of these payments were fraudulently classified as "Consulting" or "Repairs and Maintenance"



**AQUA POOL, INC.**
1438 ELECTRIC AVENUE
P O BOX L   (412)824-6900
EAST PITTSBURGH PA 15112

**Invoice**

| Customer Number |
|---|
| 146048 |

| Invoice No. |
|---|
| 16645 |

**Bill To:**
NORTHLAND PROPERTIES
300 ARCADIA COURT
9370 McKNIGHT RD
PITTSBURGH PA  15237

**Ship To:** VILLA NOCI POOL & SPA
BEECH RIDGE DR
BELL ACRES,  PA

| Date | Salesperson | Order Date | Order No. | Purchase Order No. | Special Instructions | |
|---|---|---|---|---|---|---|
| 4/16/2008 | | 2/29/2008 | | | C0802 | |
| Qty. Ordered | Qty. Shipped   U/M | Description / Stock Number | | | Unit Price | Amount |
| | | DUE ON COMPLETION OF CONCRETE SHELL...60% | | | | $237,000.00 |

| Payment/Terms:  Due on Receipt | Subtotal | $237,000.00 |
|---|---|---|
| | 7.000%   Tax | |
| | Freight Charges | |
| Received By : x_____ | **Total Amount Due** | **$237,000.00** |

**Paid by:**

**Jonolley Properties**

**"Consulting"**

68

**AQUA POOL, INC.**
1438 ELECTRIC AVENUE
P O BOX L  (412)824-6900
EAST PITTSBURGH PA 15112

# Invoice

| Customer Number |
|---|
| 146048 |

| Invoice No. |
|---|
| 18692 |

**Bill To:**
NORTHLAND PROPERTIES
300 ARCADIA COURT
9370 McKNIGHT RD
PITTSBURGH PA  15237

**Ship To:** VILLA NOCI POOL & SPA
BEECH RIDGE DR
BELL ACRES, PA

| | | | P.O. No. | Special Instructions | |
|---|---|---|---|---|---|
| 3/8/2011 | | 3/8/2011 | C0802 | C0802 | |
| | | | | Unit Price | Amount |
| 1.00 | 1.00 | PLANTER & FOUNTAIN WORK | | $26,805.00 | $26,805.00 |
| | | SEE ATTACHED DETAIL BREAKDOWN | | | |

Payment/Terms: Due on Receipt

| | |
|---|---|
| Subtotal | $26,805.00 |
| 7.000%  Tax | |
| Freight Charges | |
| Total Amount Due | $26,805.00 |

Received By : X_____

**Paid by:**
**Jonolley Properties**

**"Consulting"**

**AQUA POOL, INC.**
1438 ELECTRIC AVENUE
P O BOX L (412)824-6900
EAST PITTSBURGH PA 15112

## Invoice

| Customer Number |
|---|
| 146048 |
| Invoice No. |
| 18816 |

**Bill To:**
NORTHLAND PROPERTIES
300 ARCADIA COURT
9370 McKNIGHT RD
PITTSBURGH PA 15237

**Ship To:** VILLA NOCI POOL & SPA
BEECH RIDGE DR
BELL ACRES, PA

| Date | Salesperson | Order Date | Order No. | Purchase Order No. | Special Instructions | |
|---|---|---|---|---|---|---|
| 5/31/2011 | | 5/6/2011 | | | JI8211 VILLA NOCI POOL OPENI | |
| Qty. Ordered | Qty. Shipped | U/M | Description / Stock Number | | Unit Price | Amount |
| 15.00 | 15.00 | GAL | ACID | | $4.00 | $60.00 |
| 1.00 | 1.00 | EA | PUMP BAND | | $65.00 | $65.00 |
| 4.00 | 4.00 | EA | CHECK VALVES | | $25.00 | $100.00 |
| 1.00 | 1.00 | EA | BALL CHECK VALVE | | $35.00 | $35.00 |
| 1.00 | 1.00 | EA | IMMERSION WEIR 1/2" | | $55.31 | $55.31 |
| 34.00 | 34.00 | HRS | OPEN POOL & SPA; ACID WASH POOL & SPA, PUT EQUIPMENT TOGETHER, START POOL SYSTEM, REPLACED PUMP BAND, FIX LEAKS, INSTALL CHECK VALVES, INSTALLED PROBES, REPLACED SPA HEATER. INSTALLED CHECK VALVE ON BLOWER & STARTED CONTROLLERS. | | $80.00 | $2,720.00 |
| 1.00 | 1.00 | | NEW SPA HEATER-NO CHARGE WARRANTY ITEM | | | $0.00 |

Payment/Terms: Due on Receipt

Received By : x_____

| | |
|---|---|
| Subtotal | $3,035.31 |
| 7.000% Tax | $212.47 |
| Freight Charges | |
| **Total Amount Due** | **$3,247.78** |

**Paid by:**

**Jonolley Properties**

**"Repairs and Maintenance"**

70

# <u>Summary Exhibit</u>

5/5/2008 - 12/7/2012

Payments to Aqua Pool

$469,883.94

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonolley Properties | Consulting | 5/5/2008 | 1403 | Aqua Pool Inc. - 60% | $237,000.00 |
| Jonolley Properties | Consulting | 5/5/2008 | 1406 | Aqua Pool, Inc. - Inspection | $200.00 |
| Jonolley Properties | Consulting | 7/7/2008 | 1434 | Aqua Pool Inc. - 146048 | $35,000.00 |
| Jonolley Properties | Consulting | 8/12/2008 | 1447 | Aqua Pool Inc. - 146048 | $31,525.00 |
| Jonolley Properties | Consulting | 9/19/2008 | 1468 | Aqua Pool Inc. | $71,725.00 |
| Jonolley Properties | Consulting | 9/19/2008 | 1468 | Aqua Pool Inc. - 146048 | $15,000.00 |
| Jonolley Properties | Consulting | 6/25/2009 | 1602 | Aqua Pool - 17509 | $1,262.60 |
| Jonolley Properties | Consulting | 6/25/2009 | 1602 | Aqua Pool - 17510 | $85.60 |
| Jonolley Properties | Consulting | 7/8/2009 | 1616 | Aqua Pool, Inc. - 17615 | $107.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11134 | Aqua Pool - 17772 | $39.96 |
| Palace Development Company | Consulting | 9/14/2009 | 11134 | Aqua Pool - Nocito - 17786 | $643.50 |
| Palace Development Company | Consulting | 10/8/2009 | 11147 | Aqua Pool - Invoice 17857 | $245.78 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/11/2009 | 19839 | Aqua Pool Inc - 146048 | $1,057.16 |
| Northland Properties | Villanoci - Repairs Maintenanc | 6/3/2010 | 20576 | Aqua Pool - 146048-18165 | $332.77 |
| Northland Properties | Villanoci - Repairs Maintenanc | 6/3/2010 | 20596 | Aqua Pool Inc. - 146048-18138 | $3,857.35 |
| Jonolley Properties | Consulting | 7/15/2010 | 1762 | Aqua Pool Inc. - 146048-18296 | $260.97 |
| Jonolley Properties | Consulting | 7/15/2010 | 1762 | Aqua Pool Inc. - 146048-18309 | $539.75 |
| Palace Development Company | Consulting | 9/14/2010 | 11240 | Aqua Pool Inc. - 18448 | $1,808.30 |
| Palace Development Company | Consulting | 9/14/2010 | 11240 | Aqua Pool Inc. - 18449 | $1,316.10 |
| Palace Development Company | Consulting | 11/8/2010 | 11265 | Aqua Pool, Inc. - 146048-18584 | $1,007.94 |
| Jonolley Properties | Consulting | 3/22/2011 | 1848 | Aqua Pool - 18691 | $19,750.00 |
| Jonolley Properties | Consulting | 3/22/2011 | 1849 | Aqua Pool - 18692 | $26,805.00 |
| Jonolley Properties | Repairs and Maintenance | 6/23/2011 | 1948 | Aqua Pool Inc. - 146048-18816 | $3,247.78 |
| Jonolley Properties | Repairs and Maintenance | 7/12/2011 | 1989 | Aqua Pool - 146048 | $609.90 |
| Jonolley Properties | Repairs and Maintenance | 9/8/2011 | 2125 | Aqua Pool - 146048-19088 | $65.83 |
| Palace Development Company | Development Expense | 10/28/2011 | 1047 | Aqua Pool Inc. - 19182 | $5,263.12 |
| Jonolley Properties | Repairs and Maintenance | 12/12/2011 | 2139 | Aqua Pool - 146048 | $1,013.29 |
| Palace Development Company | Repairs and Maintenance | 5/23/2012 | 1127 | Aqua Pool Inc. - 146048 | $1,470.34 |
| Palace Development Company | Repairs and Maintenance | 6/18/2012 | 1140 | Aqua Pools - 146048-19476 | $362.90 |
| Palace Development Company | Repairs and Maintenance | 6/18/2012 | 1140 | Aqua Pools - 146048-19477 | $2,889.00 |
| Palace Development Company | Repairs and Maintenance | 8/8/2012 | 1164 | Aqua Pool Inc. - 19656 | $176.55 |
| Palace Development Company | Repairs and Maintenance | 8/8/2012 | 1164 | Aqua Pool Inc. - 19657 | $904.66 |
| Northland Properties | Villanoci - Repairs Maintenanc | 11/2/2012 | 1047 | Aqua Pool Inc. - 19846 | $3,268.55 |
| Northland Properties | Villanoci - Repairs Maintenanc | 11/2/2012 | 1047 | Aqua Pool Inc. - 19851 | $28.95 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/7/2012 | 1132 | Aqua Pool Inc. - 146048 | $1,013.29 |
| | | | | | $469,883.94 |

# **<u>NELMARK ELECTRIC</u>**

- Company that did electrical work at "Villa Noci"

- From January 2006 – January 2011, they were paid over **$478,000**

- Checks issued from:
    - Jonolley Properties
    - Palace Development Company
    - Northland Properties

- These payments were fraudulently classified as:
    - "Villanoci-Building"
    - "Villanoci-Landscape"
    - "Consulting"

72

## NELMARK ELECTRIC INC.

Mark S Cukovich
335 Beacon Road
Renfrew, PA 16053   (724) 586-7357

**Since 1977**

**Electrical Services**



August 29, 2008

Invoice # 0067

**Ed Cress Builder**

### (Villanoci) Joseph Nocito Residence

Material to wire gazebo by pool and ground
Lights around pool. Also wire and lights for
Both drive ways.                          6/28/08 to 8/29/08     $ 14,274.39

Labor supplied to wire gazebo and ground
Lights around pool + wire driveway lights   6/28/08 to 8/29/08     $ 17,800.00
Total for Pool house related electrical work   Invoice # 67         $ 32,074.39

Thank you, Mark S Cukovich & the late Nelson Duda

**Paid by:**
**Jonolley Properties**

**"Consulting"**

**NELMARK ELECTRIC INC.**

Mark S Cukovich
335 Beacon Road
Renfrew, PA 16053   (724) 586-7357

**Since 1977**

**Electrical Services**



December 23, 2008

Invoice # 0069

Ed Cress Builder

## (Villanoci) Joseph Nocito Residence

Material to finish wiring all pool area lights and wire
step lights going down to bottom Gazebo. Also
material to wire septic system for garage and pipes
under pavement for tennis court and basket ball
court + lower tree lighting. Purchased and received
LED pool step lights and step and sidewalk lights
going down hill to bottom Gazebo. To be installed
in the spring when the ground is able to be dug for
installation of in ground transformers to control lights.

| | | |
|---|---|---|
| Total for all material and fixtures supplied from | 11/1/08 to 12/23/08 | $ 35,766.42 |
| Labor supplied to complete pool area wiring and septic system wiring from | 11/1/08 to 12/23/08 | $ 5,180.00 |
| TOTAL due for pool and exterior related wiring. | | $ 40,946.42 |

Thank you, *Mark S Cukovich* & the late Nelson Duda

**Paid by:**

**Palace Development Company**

**"Consulting"**

74

**NELMARK ELECTRIC INC.**
Mark S Cukovich
335 Beacon Road
Renfrew, PA 16053   (724) 586-7357

**Since 1977**

**Electrical Services**


September 30, 2009

Invoice # 0072

Ed Cress Builder

### (Villanoci) Joseph Nocito Residence

Supplied and installed piping and wire to tennis and basketball courts. Also supplied piping and wiring and fixtures down steps to basketball court. Installed amphitheatre light fixtures. Supplied and installed tennis and basketball court pole lights. Supplied and installed piping and wires to feed tree lights at bottom of property.

| | | |
|---|---|---|
| Total for all material and fixtures supplied from | 8/1/09 to 9/30/09 | $ 28,841.18 |
| Total of labor for all above mentioned items from | 8/1/09 to 9/30/09 | 16,050.00 |
| TOTAL due for this Invoice # 72 | | $ 44,891.18 |

Thank you, *Mark S Cukovich* & the late Nelson Duda

**Paid by:**
**Jonolley Properties**

**"Consulting"**

75

# Summary Exhibit

1/31/2006 - 1/7/2011

Payments to Nelmark Electric - Work done at 137 Beech Ridge

$478,381.09

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Northland Properties | Villanoci - Building | 1/31/2006 | 13250 | Nelmark Electric Inc. | $3,896.38 |
| Northland Properties | Villanoci - Subcontract Labor | 1/31/2006 | 13250 | Nelmark Electric Inc. - 54 | $11,693.00 |
| Northland Properties | Villanoci - Building | 3/16/2006 | 13552 | Nelmark Electric Inc. | $944.42 |
| Northland Properties | Villanoci - Subcontract Labor | 3/16/2006 | 13552 | Nelmark Electric Inc. - 55 | $14,616.00 |
| Northland Properties | Villanoci - Building | 5/4/2006 | 13795 | Nelmark Electric Inc. | $2,090.35 |
| Northland Properties | Villanoci - Subcontract Labor | 5/4/2006 | 13795 | Nelmark Electric Inc. - 56 | $9,860.00 |
| Northland Properties | Villanoci - Building | 7/13/2006 | 14126 | Nelmark Electric Inc. | $9,817.84 |
| Northland Properties | Villanoci - Subcontract Labor | 7/13/2006 | 14126 | Nelmark Electric Inc. - 57 | $26,912.00 |
| Northland Properties | Villanoci - Building | 9/8/2006 | 14464 | Nelmark Electric Inc. | $14,952.72 |
| Northland Properties | Villanoci - Subcontract Labor | 9/8/2006 | 14464 | Nelmark Electric Inc. - 58 | $28,232.63 |
| Northland Properties | Villanoci - Building | 10/18/2006 | 14643 | Nelmark Electric Inc. | $5,277.32 |
| Northland Properties | Villanoci - Subcontract Labor | 10/18/2006 | 14643 | Nelmark Electric Inc. - 0059 | $16,993.88 |
| Northland Properties | Villanoci - Building | 11/8/2006 | 14779 | Nelmark Electric Inc. | $32,324.74 |
| Northland Properties | Villanoci - Subcontract Labor | 11/8/2006 | 14779 | Nelmark Electric Inc. - 0060 | $7,007.00 |
| Northland Properties | Villanoci - Building | 12/28/2006 | 15268 | Nelmark Electric Inc. | $603.54 |
| Northland Properties | Villanoci - Building | 12/28/2006 | 15268 | Nelmark Electric Inc. | $636.73 |
| Northland Properties | Villanoci - Subcontract Labor | 12/28/2006 | 15268 | Nelmark Electric Inc. | $7,980.00 |
| Northland Properties | Villanoci - Subcontract Labor | 12/28/2006 | 15268 | Nelmark Electric Inc. - 61 | $4,814.00 |
| Northland Properties | Villanoci - Subcontract Labor | 6/7/2007 | 15731 | Nelmark Electric Inc. - 0062 | $32,638.79 |
| Northland Properties | Villanoci - Landscape | 8/29/2007 | 16138 | Nelmark Electric Inc. | $12,583.30 |
| Northland Properties | Villanoci - Landscape | 8/29/2007 | 16138 | Nelmark Electric Inc. | $8,810.00 |
| Northland Properties | Villanoci - Landscape | 11/15/2007 | 16496 | Nelmark Electric Inc. - 64 | $11,735.43 |
| Northland Properties | Villanoci - Landscape | 4/4/2008 | 17246 | Nelmark Electric Inc. | $5,577.93 |
| Northland Properties | Villanoci - Landscape | 4/4/2008 | 17246 | Nelmark Electric Inc. - 65 | $5,850.00 |
| Northland Properties | Villanoci - Landscape | 7/11/2008 | 17652 | Nelmark Electric Inc. - 66 | $18,001.11 |
| Jonolley Properties | Consulting | 9/8/2008 | 1463 | Nelmark Electric - 67 | $32,074.39 |
| Palace Development Company | Consulting | 11/3/2008 | 11060 | Nelmark Electric - 68 | $19,383.64 |
| Palace Development Company | Consulting | 1/5/2009 | 11078 | Nelmark Electric - Invoice 69 | $40,946.42 |
| Jonolley Properties | Consulting | 5/22/2009 | 1575 | Nelmark Electric - 70 | $12,584.25 |
| Jonolley Properties | Consulting | 8/10/2009 | 1661 | Nelmark Electric Inc. - 71 | $20,578.01 |
| Jonolley Properties | Consulting | 10/8/2009 | 1694 | Nelmark Electric Inc. - 72 | $44,891.18 |
| Jonolley Properties | Consulting | 1/7/2011 | 1827 | Nelmark Electric - 74 | $14,074.09 |
| | | | | | $478,381.09 |

# **ARCHETYPE DESIGN STUDIO**

- Company that did design work at "Villa Noci"

- From January 2007 – December 2010, they were paid over **$84,000**

- Checks issued from:
    - Jonolley Properties
    - Palace Development Company
    - Northland Properties
    - Nocito Enterprises

- These payments were fraudulently classified as:
    - "Villanoci-Building"
    - "Repairs and Maintenance"
    - "Consulting"



## Invoice

| Date | Invoice # |
|------|-----------|
| 9/6/2007 | 73 |

7901 Perry Highway
Pittsburgh, PA 15237

**Bill To**

Joe Nocito
300 Arcadia Court
9370 McKnight Road
Pittsburgh, PA 15237

| Description | Amount |
|-------------|--------|
| 8-3-07: Hung artwork - 5.5 hours at $90 per hour | 495.00 |
| 8-6-07: Hung artwork - 5 hours at $90 per hour | 450.00 |
| 8-16-07: Prepared invoice for Game Room/Billiard Room - .5 hours at $90 per hour | 45.00 |
| 8-20-07: Reviewed invoice from Decsign - .5 hours at $90 per hour | 45.00 |

| | | | |
|---|---|---|---|
| | | **Subtotal** | $1,035.00 |
| Phone # | Fax # | E-mail | **Sales Tax (7.0%)** | $0.00 |
| 412-369-2907 | 412-369-2903 | rsnell@archetypedesign.biz | **Total** | $1,035.00 |



## Paid by:
## Jonolley Properties

## "Consulting"

# ARCHETYPE DESIGN STUDIO

7901 Perry Highway ▪ Pittsburgh, PA 15237
Phone: 412.369.2907 ▪ Fax: 412.369.2903

**Proposal**
NOJ06 / Pool House Furnishings
Proposal No.: 0004
September 1, 2009
Page 1 of 1

To: Mr. & Mrs. Joe Nocito
300 Arcadia Court
9370 McKnight Road
Pittsburgh, PA 15237

Site: Mr. & Mrs. Joe Nocito
137 Beech Ridge Dr.
Sewickley, PA 15143

| Quantity | Description | | Unit Price | Extended Price |
|---|---|---|---|---|
| **Pool House** | | | | |
| 2 | Supply two (2) outdoor consoles with Lion Head design, finish to be determined. Consoles are hand-molded hollow (for lighter shipping) and glass fiber reinforced. 80"W x 25 1/2"D x 33 1/2"H | | 2,900.00 | 5,800.00 |
| | *Ref. #: 0016* | | | |
| | | **Item Total** | | 5,800.00 |
| | | **Sales Tax** | | 406.00 |
| | | **Grand Total** | | 6,206.00 |
| Approved _____ Date _____ | | **Requested Deposit** | | $3,480.00 |

Pricing does not include freight, shipping, and delivery charges, which will be invoiced at conclusion of project.

All items are nonreturnable unless otherwise noted.

Respectfully Submitted,

Randy L. Snell
Archetype Design Studio, LLC

---

**Palace Development Company Inc**
300 Arcadia Ct
9370 McKnight Road
Pittsburgh, PA 15237

PNC BANK, N.A.
PITTSBURGH, PA   001

8-9-430

11128

Three Thousand Four Hundred Eighty and 00/100 Dollars

DATE                    AMOUNT

PAY
TO THE
ORDER
OF

Sep 8, 2009        *****$3,480.00

Archetype Design Studio
7901 Perry Highway
Pittsburgh, PA 15237

AUTHORIZED SIGNATURE

⑈011128⑈ ⑆043000096⑆ 101001263 2⑈

## Paid by:
## Palace Development Company

## "Consulting"



## ARCHETYPE DESIGN STUDIO

**Invoice**

| Date | Invoice # |
|------|-----------|
| 5/23/2007 | 30 |

PAID
05/23/2007

176 Rochester Road
Pittsburgh, PA 15229

**Bill To**

Northland Properties
300 Arcadia Court
9370 McKnight Road
Pittsburgh, PA 15237

| Description | Amount |
|-------------|--------|
| Deposit to fabricate and install valances for game room and billiard room | 4,184.29 |

| | | |
|---|---|---|
| | Subtotal | $4,184.29 |
| | Sales Tax (7.0%) | $0.00 |
| | Payments/Credits | $-4,184.29 |
| | Balance Due | $0.00 |

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 412-301-8007 | 412-301-8003 | jtrzcinski@kbcpittsburgh.com |



## Paid by:
## Jonolley Properties

## "Consulting"

80





**Paid by:**
**Nocito Enterprises**

**"Consulting"**





**<u>Paid by:</u>**
**Nocito Enterprises**

**"Consulting"**

## Summary Exhibit

1/31/2007 - 12/8/2010

Payments to Archetype Design Studio - Work done at 137 Beech Ridge

### $84,237.46

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Consulting Expense | 1/31/2007 | 7295 | Archetype Design Studio | $270.00 |
| Nocito Enterprises | Consulting Expense | 5/21/2007 | 7565 | Archetype - 24 | $1,350.00 |
| Jonolley Properties | Consulting | 5/21/2007 | 1318 | Archetype Design Studio LLC | $4,184.29 |
| Jonolley Properties | Consulting | 5/24/2007 | 1320 | Archetype Design Studio LLC - NOJO2 | $900.00 |
| Nocito Enterprises | Consulting Expense | 6/13/2007 | 7617 | Archetype Design Studio - 36 | $1,215.00 |
| Nocito Enterprises | Consulting Expense | 7/19/2007 | 7717 | Archtype Design Studio - 1000/NOJ02 | $100.00 |
| Nocito Enterprises | Consulting Expense | 7/19/2007 | 7718 | Archtype Design Studio - 41 | $135.00 |
| Jonolley Properties | Consulting | 8/21/2007 | 1352 | Archetype - 51 | $600.00 |
| Jonolley Properties | Consulting | 9/10/2007 | 1361 | Archetype - 10002/NOJ | $3,400.00 |
| Jonolley Properties | Consulting | 9/14/2007 | 1362 | Archetype Design Studio - 73 | $1,035.00 |
| Nocito Enterprises | Consulting Expense | 12/21/2007 | 8121 | Archetype Design Studio - 137 | $495.00 |
| Jonolley Properties | Consulting | 1/9/2008 | 1385 | Archetype Design Studio LLC - 0017/NOJ02 | $511.67 |
| Jonolley Properties | Consulting | 4/30/2008 | 1401 | Archetype Design Studio LLC - Proposal No 001 | $8,879.40 |
| Jonolley Properties | Consulting | 5/13/2008 | 1409 | Archetype Design Studio - 276 | $1,125.00 |
| Jonolley Properties | Consulting | 6/10/2008 | 1427 | Archetype Design Studio - 300 | $1,500.00 |
| Jonolley Properties | Consulting | 7/29/2008 | 1444 | Archetype Design Studio - Invoice 325 and Invoice 10062 | $8,300.00 |
| Jonolley Properties | Consulting | 8/12/2008 | 1452 | Archetype Design Studio | $13,150.00 |
| Jonolley Properties | Consulting | 8/12/2008 | 1448 | Archetype Design Studio - 372 | $2,055.00 |
| Nocito Enterprises | Consulting Expense | 9/25/2008 | 8851 | Archetype Design Studios - 10084 | $108.07 |
| Northland Properties | Villanoci - Building | 10/20/2008 | 10-08 | Archetype Design - 1594 | ($30.97) |
| Northland Properties | Villanoci - Building | 10/20/2008 | 10-08 | Archetype Design - 1595 | ($52.50) |
| Northland Properties | Villanoci - Building | 10/20/2008 | 10-08 | Archetype Design - 1596 | ($8,210.54) |
| Northland Properties | Villanoci - Building | 10/20/2008 | 10-08 | Archetype Design - 1597 | ($8.79) |
| Northland Properties | Villanoci - Building | 10/20/2008 | 10-08 | Archetype Design - 1598 | ($11.81) |
| Northland Properties | Villanoci - Building | 10/20/2008 | 10-08 | Archetype Design - 1599 | ($32.85) |
| Northland Properties | Villanoci - Building | 10/27/2008 | 16120 | Archetype Design - 440 | $232.50 |
| Palace Development Company | Consulting | 11/24/2008 | 11063 | Archetype Design Studio - 466 | $157.50 |
| Nocito Enterprises | Consulting Expense | 12/12/2008 | 9059 | Archetype Design Studio - 492 | $90.00 |

| Palace Development Company | Consulting | 2/23/2009 | 11099 | Archetype Design Studio - 0001 | $3,640.00 |
|---|---|---|---|---|---|
| Nocito Enterprises | Consulting Expense | 3/9/2009 | 9368 | Archetype Design Studio - 10152 | $450.00 |
| Jonolley Properties | Consulting | 4/8/2009 | 1531 | Archetype Design Studio - 10172-NOJ03 | $810.00 |
| Jonolley Properties | Consulting | 4/8/2009 | 1531 | Archetype Design Studio - NOJ06 | $500.00 |
| Jonolley Properties | Consulting | 5/6/2009 | 1555 | Archetype Design Studio | $873.75 |
| Jonolley Properties | Consulting | 5/7/2009 | 1560 | Archetype Design Studio - 10183 | $1,673.41 |
| Jonolley Properties | Consulting | 5/18/2009 | 1563 | Archetype Design Studio - 10203-NOJ06 | $275.00 |
| Jonolley Properties | Consulting | 6/1/2009 | 1587 | Archetype Design Studio - Proposal No. 0002 | $500.00 |
| Jonolley Properties | Consulting | 6/9/2009 | 1591 | Archetype Design Studio - 10212-NOJ03 | $2,000.00 |
| Jonolley Properties | Consulting | 7/16/2009 | 1637 | Archetype Design Studio - 10269/NOJ03 | $600.00 |
| Jonolley Properties | Consulting | 7/28/2009 | 1647 | Archetype Design Studio - 10274 | $390.80 |
| Jonolley Properties | Consulting | 8/11/2009 | 1663 | Archetype Design Studio - 10284-NOJ03 | $1,160.00 |
| Jonolley Properties | Consulting | 8/24/2009 | 1671 | Archetype Design Studio - 003 | $7,000.00 |
| Palace Development Company | Consulting | 9/8/2009 | 11128 | Archetype Design Studio | $3,480.00 |
| Palace Development Company | Consulting | 9/14/2009 | 11131 | Archetype Design Studio - 10296/NOJ03 | $1,480.00 |
| Palace Development Company | Consulting | 10/13/2009 | 11149 | Archetype Design Studio - 10325-NOJ03 | $365.00 |
| Palace Development Company | Consulting | 11/6/2009 | 11174 | Archetype Design Studio LLC - 10345-NOJ03 | $205.00 |
| Palace Development Company | Consulting | 11/25/2009 | 11187 | Archetype Design Studio LLC - 10352/NOJ06 | $3,782.09 |
| Palace Development Company | Consulting | 11/25/2009 | 11188 | Archtype Design Studio LLC - 10317/NOJ07 | $52.14 |
| Jonolley Properties | Consulting | 4/14/2010 | 1740 | Archetype Design Studio - Invoice 10417 | $93.75 |
| Jonolley Properties | Consulting | 6/7/2010 | 1749 | Archetype Design Studio, LLC - 10443/NOJ03 | $1,025.00 |
| Jonolley Properties | Consulting | 6/7/2010 | 1749 | Archetype Design Studio - 10444-NOJ06 | $6,300.00 |
| Jonolley Properties | Consulting | 7/15/2010 | 1769 | Archetype Design Studio - 10454/NOJ03 | $281.25 |
| Jonolley Properties | Consulting | 8/10/2010 | 1800 | Archetype Design Studio | $1,620.00 |
| Jonolley Properties | Repairs and Maintenance | 8/19/2010 | 1808 | Archetype Design Studio - 10462 | $280.00 |
| Palace Development Company | Consulting | 10/19/2010 | 11254 | Archetype Design Studio - 10472 | $241.80 |
| Palace Development Company | Consulting | 11/8/2010 | 11262 | Archetype Design Studio - 10504-NOJ03 | $1,187.50 |
| Palace Development Company | Consulting | 11/8/2010 | 11263 | Archetype Design Studio - NOJ06 MISC | $2,500.00 |
| Palace Development Company | Development Expense | 12/8/2010 | 11285 | Archetype Design Studio - 10515 | $125.00 |
| | | | | | $84,237.46 |

83

# **RANIER DEVIDO STONE CO.**

- Company that provided limestone for construction of "Villa Noci"

- From May 2006 – September 2010, they were paid over **$297,000**

- Checks issued from:
  - Jonolley Properties
  - Palace Development Company
  - Northland Properties

- These payments were fraudulently classified as categories such as:
  - "Villanoci-Building"
  - "Development Expense"
  - "Consulting"

84

# invoice

**RANIER DEVIDO STONE CO., INC.**
**2619 New Butler Road**
**New Castle, PA 16101**

Phone: 724-658-8518
Fax:    724-658-0999

Invoice Number:
13890
Invoice Date:
Aug 14, 2009
Page:
1

Sold To:
Ed Cress Builder, LLC
2243 Kingridge Road
Pittsburgh, PA 15237

Ship To:

| Customer ID | Customer PO | Payment Terms |  |
|---|---|---|---|
| Cress | Nocito Res.seatwall | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Delivered | 8/14/09 | 9/13/09 |

| Quantity | Item | Description | Price |
|---|---|---|---|
| | | Indiana Limestone | |
| | | Seat Wall | |
| | | Wall Cap | |
| | | Pier Caps | |
| | | Sales | 20,914.00 |

A finance charge of 1 3/4% per month will be added to all past due accounts. This is an annual percentage rate of 21%.

We accept VISA & MASTERCARD.

| | |
|---|---|
| Subtotal | 20,914.00 |
| Sales Tax | 1,254.84 |
| TOTAL | 22,168.84 |

**Paid by:**

**Jonolley Properties**

**"Consulting"**

85

# invoice

**RANIER DEVIDO STONE CO., INC.**
**2619 New Butler Road**
**New Castle, PA 16101**

Phone: 724-658-8518
Fax:    724-658-0999

Invoice Number:
13643
Invoice Date:
May 18, 2009
Page:
3

Sold To:
Ed Cress Builder, LLC
2243 Kingridge Road
Pittsburgh, PA 15237

Ship To:

| Customer ID | | Customer PO | Payment Terms | |
|---|---|---|---|---|
| Cress | | Nocito/Pool Area | Net 30 Days | |
| Sales Rep ID | | Shipping Method | Ship Date | Due Date |
| | | Customer Pickup | | 6/17/09 |

| Quantity | Item | Description | Price |
|---|---|---|---|
| 2.00 | | 17 11/16" x 27" x 2 1/4"  Landing | |
| 1.00 | | 35 1/8" x 27" x 2 1/4" | |
| 1.00 | | 13 5/8" x 12" x 2 1/4" | 11,122.00 |

A finance charge of 1 3/4% per month will be added to all past due accounts. This is an annual percentage rate of 21%.

We accept VISA & MASTERCARD.

| | |
|---|---|
| Subtotal | 11,122.00 |
| Sales Tax | 667.32 |
| TOTAL | 11,789.32 |

**Paid by:**

**Jonolley Properties**

**"Consulting"**

# invoice

**RANIER DEVIDO STONE CO., INC.**
2619 New Butler Road
New Castle, PA 16101

Phone: 724-658-8518
Fax:     724-658-0999

Invoice Number:
13269
Invoice Date:
Oct 24, 2008
Page:
1

Sold To:
Ed Cress Builder, LLC
2243 Kingridge Road
Pittsburgh, PA 15237

Ship To:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| Cress | Nocito | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Customer Pickup | | 11/23/08 |

| Quantity | Item | Description | Price |
|---|---|---|---|
| 64.00 | Caps | Indiana Limestone | |
| 8.00 | | Pier Caps (Back Stairs) | |
| | Sales | | 9,180.00 |

A finance charge of 1 3/4% per month will be added to all past due accounts. This is an annual percentage rate of 21%.

We accept VISA & MASTERCARD.

| | |
|---|---|
| Subtotal | 9,180.00 |
| Sales Tax | 550.80 |
| TOTAL | 9,730.80 |

**Paid by:**

**Palace Development Company**

**"Consulting"**

87

# Summary Exhibit

5/31/2006 - 9/1/2010

Payments to Ranier Devido Stone Co. - Work done at 137 Beech Ridge

$297,110.32

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Northland Properties | Villanoci - Building | 5/31/2006 | 13983 | Ranier Devido Stone Co. - 10644 | $976.26 |
| Northland Properties | Villanoci - Building | 6/26/2006 | 14026 | Ranier Devido Stone Co. - 10670 | $661.44 |
| Northland Properties | Villanoci - Building | 8/24/2006 | 14381 | Ranier Devido Stone Co. - 10850 | $7,268.42 |
| Northland Properties | Villanoci - Building | 8/24/2006 | 14381 | Ranier Devido Stone Co. - 10906 | $438.84 |
| Northland Properties | Villanoci - Building | 8/24/2006 | 14381 | Ranier Devido Stone Co. - 10915 | $16,175.60 |
| Northland Properties | Villanoci - Building | 9/8/2006 | 14459 | Ranier Devido Stone Co. - 11001 | $4,144.60 |
| Northland Properties | Villanoci - Building | 9/22/2006 | 14499 | Ranier Devido Stone Co. - 11035 | $763.20 |
| Northland Properties | Villanoci - Building | 9/22/2006 | 14499 | Ranier Devido Stone Co. - 11067 | $888.28 |
| Northland Properties | Villanoci - Building | 12/8/2006 | 14877 | Ranier Devido Stone Co. - 11322 | $367.22 |
| Northland Properties | Villanoci - Landscape | 4/20/2007 | 15510 | Ranier Devido Stone Co. - 11571 | $203.52 |
| Northland Properties | Villanoci - Landscape | 6/18/2007 | 15788 | Ranier Devido Stone Co. - 11778 | $43,894.60 |
| Northland Properties | Villanoci - Landscape | 7/12/2007 | 15897 | Ranier Devido Stone Co. - 11851 | $4,457.30 |
| Northland Properties | Villanoci - Landscape | 9/24/2007 | 16268 | Ranier Devido Stone Co. - 12105 | $1,680.10 |
| Northland Properties | Villanoci - Landscape | 9/24/2007 | 16268 | Ranier Devido Stone Co. - 12110 | $26,777.72 |
| Northland Properties | Villanoci - Landscape | 10/10/2007 | 16368 | Ranier Devido Stone Co. - 12179 | $14,744.60 |
| Northland Properties | Villanoci - Landscape | 10/10/2007 | 16368 | Ranier Devido Stone Co. - 12180 | $7,328.84 |
| Northland Properties | Villanoci - Landscape | 10/10/2007 | 16368 | Ranier Devido Stone Co. - 12181 | $12,894.90 |
| Northland Properties | Villanoci - Landscape | 5/30/2008 | 17468 | Ranier Devido Stone Co. - 12749 | $585.12 |
| Northland Properties | Villanoci - Landscape | 6/5/2008 | 17534 | Ranier Devido Stone Co. - 12755 | $11,681.20 |
| Jonoiley Properties | Consulting | 8/13/2008 | 1456 | Ranier Devido Stone Co - 12964 | $5,999.60 |
| Palace Development Company | Development Expense | 8/25/2008 | 11026 | Ranier Devido Stone Co. - 12960 | $11,139.54 |
| Palace Development Company | Development Expense | 8/25/2008 | 11026 | Ranier Devido Stone Co. - 12961 | $16,594.30 |
| Palace Development Company | Development Expense | 8/25/2008 | 11026 | Ranier Devido Stone Co. - 12962 | $4,960.80 |
| Palace Development Company | Development Expense | 8/25/2008 | 11026 | Ranier Devido Stone Co. - 12963 | $3,317.80 |
| Palace Development Company | Development Expense | 8/25/2008 | 11026 | Ranier Devido Stone Co. - 12980 | $63.60 |
| Jonoiley Properties | Consulting | 9/30/2008 | 1476 | Ranier Devido Stone - 13147 | $19,800.80 |
| Northland Properties | Villanoci - Landscape | 10/9/2008 | 18051 | Ranier Devido Stone Co. - 13170 | $231.88 |
| Jonoiley Properties | Consulting | 10/29/2008 | 1487 | Ranier Devido Stone Co. Inc. - 13182 | $6,868.80 |
| Jonoiley Properties | Consulting | 10/29/2008 | 1487 | Ranier Devido Stone Co. Inc. - 13183 | $9,478.52 |
| Palace Development Company | Consulting | 11/3/2008 | 11051 | Ranier Devido Stone - 13268 | $1,388.60 |
| Palace Development Company | Consulting | 11/3/2008 | 11051 | Ranier Devido Stone - 13269 | $9,730.80 |
| Jonoiley Properties | Consulting | 11/21/2008 | 1494 | Ranier Devido Stone Co. - 13332 | $643.42 |
| Jonoiley Properties | Consulting | 6/1/2009 | 1583 | Ranier Devido Stone Co. Inc. - 13643 | $11,789.32 |
| Jonoiley Properties | Consulting | 6/1/2009 | 1583 | Ranier Devido Stone Co. Inc. - 13644 | $583.00 |
| Jonoiley Properties | Consulting | 8/25/2009 | 1673 | Ranier Devido Stone Co. - 13889 | $6,312.30 |
| Jonoiley Properties | Consulting | 8/25/2009 | 1673 | Ranier Devido Stone Co. - 13890 | $22,168.84 |
| Palace Development Company | Consulting | 10/19/2009 | 11155 | Ranier Devido Stone Co - 14038 | $8,382.48 |
| Jonoiley Properties | Repairs and Maintenance | 8/19/2010 | 1810 | Ranier DeVido Stone Inc. - 14660 | $907.36 |
| Palace Development Company | Repairs and Maintenance | 9/1/2010 | 11224 | Ranier Devido - 14686-Noctb | $826.80 |
|  |  |  |  |  | $297,110.32 |

88

# **M&W INTERIORS**

- Company that did painting, finish work and installed wall coverings at "Villa Noci"

- From January 2006 – November 2010, they were paid over **$690,000**

- Checks issued from:
  - Jonolley Properties
  - Palace Development Company

- These payments were fraudulently classified as:
  - "Consulting"
  - "Development Expense"

## M&W Interiors

624 Lutheran Street
Phone: 412-512-5651

P.O. Box 16, Greenock, PA 15407
Fax: 412-754-9067

Ms. Ann Harris
C/O Mr. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, PA 15237

Invoice: 4184-64
Reference: Billing for time and material on painting and faux finishes in areas agreed upon in walk through with Mr. Nocito and designer Randy Snell of Astorino Interior design.

| Date | Name | Hours | Cost per hour | Cost |
|------|------|-------|---------------|------|
| 9-Oct | F.J. Blazetic | 8 | $ 52.50 | $420 |
| 9-Oct | C. Washington | 8 | $ 52.50 | $420 |
| 9-Oct | B. Machesky | 8 | $ 52.50 | $420 |
| 9-Oct | Jerry Linear | 8 | $ 38.50 | $308 |
| 9-Oct | | | Subtotal | $1,568 |
| 10-Oct | F.J. Blazetic | 8 | $ 52.50 | $420 |
| 10-Oct | C. Washington | 8 | $ 52.50 | $420 |
| 10-Oct | B. Machesky | 8 | $ 52.50 | $420 |
| 10-Oct | Jerry Linear | 8 | $ 38.50 | $308 |
| 10-Oct | | | Subtotal | $1,568 |
| 11-Oct | F.J. Blazetic | 8 | $ 52.50 | $420 |
| 11-Oct | C. Washington | 8 | $ 52.50 | $420 |
| 11-Oct | B. Machesky | 8 | $ 52.50 | $420 |
| 11-Oct | K. Machesky | 8 | $ 52.50 | $420 |
| 11-Oct | Jerry Linear | 8 | $ 38.50 | $308 |
| 11-Oct | | | Subtotal | $1,988 |
| 12-Oct | F.J. Blazetic | 8 | $ 52.50 | $420 |
| 12-Oct | C. Washington | 8 | $ 52.50 | $420 |
| 12-Oct | B. Machesky | 8 | $ 52.50 | $420 |
| 12-Oct | K. Machesky | 8 | $ 52.50 | $420 |
| 12-Oct | Jerry Linear | 8 | $ 38.50 | $308 |
| 12-Oct | | | Subtotal | $1,988 |
| 13-Oct | F.J. Blazetic | 8 | $ 52.50 | $420 |
| 13-Oct | C. Washington | 8 | $ 52.50 | $420 |
| 13-Oct | B. Machesky | 8 | $ 52.50 | $420 |
| 13-Oct | K. Machesky | 8 | $ 52.50 | $420 |
| 13-Oct | Jerry Linear | 8 | $ 38.50 | $308 |
| 13-Oct | | | Subtotal | $1,988 |
| 13-Oct | | | Total | $9,100 |

## Paid by:

## Jonolley Properties

## "Consulting"

90

# M&W Interiors

624 Lutheran Street
Phone: 412-512-5651

P.O. Box 16, Greenock, PA 15407
Fax: 412-754-9067

Ms. Ann Harris
C/O Mr. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, PA 15237

Nocito Residence

Invoice: 4184-58
Billing for upholstering Powder room across from Judy's office
$1,260
Billing for upholstering Powder room 1st floor across from great room
$1,300

Total cost:    $2,560

Respectfully Submitted,
M&W Interiors

Make payable to:
M&W Interiors
624 Lutheran St.
P.O. Box 16
Greenock, PA 15407

**Paid by:**

**Jonolley Properties**

**"Consulting"**

91

## M&W Interiors

624 Lutheran Street

Phone: 412-512-5651

P.O. Box 16, Greenock, PA 15407

Fax: 412-754-9067

Ms. Ann Harris
C/O Mr. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, PA 15237

Invoice: 4184-89

Reference: Billing for time and material on painting and faux finishes in areas agreed upon in walk through with Mr. Nocito and designer Randy Snell, of Astorino Interior Design.

| Date | Name | Hours | Cost per Hour | Cost |
|---|---|---|---|---|
| 19-Mar | F. Blazetic | 8 | $52.50 | $420 |
| 19-Mar | C. Washington | 8 | $52.50 | $420 |
| 19-Mar | | | Subtotal | $840 |
| 20-Mar | F. Blazetic | 8 | $52.50 | $420 |
| 20-Mar | C. Washington | 8 | $52.50 | $420 |
| 20-Mar | | | Subtotal | $840 |
| 21-Mar | F. Blazetic | 8 | $52.50 | $420 |
| 21-Mar | C. Washington | 8 | $52.50 | $420 |
| 21-Mar | K. Machesky | 8 | $52.50 | $420 |
| 21-Mar | | | Subtotal | $1,260 |
| 22-Mar | F. Blazetic | 8 | $52.50 | $420 |
| 22-Mar | C. Washington | 8 | $52.50 | $420 |
| 22-Mar | K. Machesky | 8 | $52.50 | $420 |
| 22-Mar | | | Subtotal | $1,260 |
| 23-Mar | F. Blazetic | 8 | $52.50 | $420 |
| 23-Mar | C. Washington | 8 | $52.50 | $420 |
| 23-Mar | K. Machesky | 8 | $52.50 | $420 |
| 23-Mar | | | Subtotal | $1,260 |
| 23-Mar | | | Total | $5,460 |

Total amount of invoice due: $5,460

M&W Interiors
624 Lutheran St.
P.O. Box 16
Greenock, Pa 15407

Respectfully submitted,

**Paid by:**

**Jonolley Properties**

**"Consulting"**

# Summary Exhibit
### 1/5/2006 - 11/8/2010
### Payments to M&W Interiors - Work done at 137 Beech Ridge
### $690,696.42

| Company Paid From | Peachtree Company Expense Account Classification | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonoley Properties | Consulting | 1/5/2006 | 1180 | M&W Interiors - 4184-11 | $6,670.00 |
| Jonoley Properties | Consulting | 1/23/2006 | 1184 | M&W Interiors - 4184-14 | $6,040.00 |
| Jonoley Properties | Consulting | 1/23/2006 | 1184 | M&W Interiors - 4184-15 | $6,300.00 |
| Jonoley Properties | Consulting | 1/23/2006 | 1184 | M&W Interiors - 4184-16 | $1,905.00 |
| Jonoley Properties | Consulting | 2/2/2006 | 1186 | M&W Interiors - 4184-17 | $5,888.00 |
| Jonoley Properties | Consulting | 2/2/2006 | 1186 | M&W Interiors - 4184-18 | $5,460.00 |
| Jonoley Properties | Consulting | 2/2/2006 | 1186 | M&W Interiors - 4184-19 | $4,545.00 |
| Jonoley Properties | Consulting | 2/8/2006 | 1187 | M&W Interiors - 4184-20 | $6,300.00 |
| Jonoley Properties | Consulting | 2/22/2006 | 1189 | M&W Interiors - 4184-21 | $6,300.00 |
| Jonoley Properties | Consulting | 2/22/2006 | 1189 | M&W Interiors - 4184-22 | $5,880.00 |
| Jonoley Properties | Consulting | 2/22/2006 | 1189 | M&W Interiors - 4184-23 | $3,728.00 |
| Jonoley Properties | Consulting | 2/24/2006 | 1190 | M&W Interiors - 4184-7 | $3,780.00 |
| Jonoley Properties | Consulting | 2/24/2006 | 1190 | M&W Interiors - 9 | $3,780.00 |
| Jonoley Properties | Consulting | 3/7/2006 | 1196 | M&W Interiors - 4184-24 | $5,460.00 |
| Jonoley Properties | Consulting | 3/7/2006 | 1196 | M&W Interiors - 4184-25 | $6,544.00 |
| Jonoley Properties | Consulting | 3/7/2006 | 1196 | M&W Interiors - 4184-26 | $1,275.00 |
| Jonoley Properties | Consulting | 3/20/2006 | 1201 | M&W Interiors - 4184-27 | $6,790.00 |
| Jonoley Properties | Consulting | 3/20/2006 | 1201 | M&W Interiors - 4184-28 | $9,800.00 |
| Jonoley Properties | Consulting | 4/5/2006 | 1206 | M&W Interiors - 4184-29 | $9,068.00 |
| Jonoley Properties | Consulting | 4/5/2006 | 1206 | M&W Interiors - 4184-30 | $4,928.00 |
| Jonoley Properties | Consulting | 4/19/2006 | 1209 | M&W Interiors - 4184-31 | $6,460.00 |
| Jonoley Properties | Consulting | 4/19/2006 | 1209 | M&W Interiors - 4184-32 | $5,952.00 |
| Jonoley Properties | Consulting | 5/9/2006 | 1213 | M&W Interiors - 4184-33 | $7,804.00 |
| Jonoley Properties | Consulting | 5/9/2006 | 1213 | M&W Interiors - 4184-34 | $11,480.00 |
| Jonoley Properties | Consulting | 5/24/2006 | 1217 | M&W Interiors - 4184-36 | $10,640.00 |
| Jonoley Properties | Consulting | 5/24/2006 | 1217 | M&W Interiors - 4184-37 | $10,220.00 |
| Jonoley Properties | Consulting | 5/31/2006 | 1222 | M&W Interiors - 4184-38 | $9,184.00 |
| Jonoley Properties | Consulting | 6/12/2006 | 1225 | M&W Interiors - 4184-39 | $7,952.00 |
| Jonoley Properties | Consulting | 6/14/2006 | 1227 | M&W Interiors - 4184-40 | $9,782.00 |
| Jonoley Properties | Consulting | 6/26/2006 | 1229 | M&W Interiors - 4184-41 | $9,632.00 |
| Jonoley Properties | Consulting | 7/5/2006 | 1231 | M&W Interiors - 4184-42 | $8,696.00 |
| Jonoley Properties | Consulting | 7/10/2006 | 1234 | M&W Interiors - 4184-35 | $7,112.00 |
| Jonoley Properties | Consulting | 7/10/2006 | 1234 | M&W Interiors - 4184-43 | $9,380.00 |
| Jonoley Properties | Consulting | 7/17/2006 | 1236 | M&W Interiors - 4184-44 | $1,996.00 |
| Jonoley Properties | Consulting | 7/17/2006 | 1236 | M&W Interiors - 4184-45 | $6,494.31 |
| Jonoley Properties | Consulting | 7/17/2006 | 1236 | M&W Interiors - 4184-46 | $6,320.00 |
| Jonoley Properties | Consulting | 7/17/2006 | 1236 | M&W Interiors - 4184-47 | $11,172.00 |
| Jonoley Properties | Consulting | 7/26/2006 | 1236 | M&W Interiors - 4184-48 | $6,384.00 |
| Jonoley Properties | Consulting | 8/22/2006 | 1241 | M&W Interiors - 4184-49 | $9,520.00 |
| Jonoley Properties | Consulting | 8/22/2006 | 1241 | M&W Interiors - 4184-50 addition error | $7,756.00 |
| Jonoley Properties | Consulting | 8/22/2006 | 1241 | M&W Interiors - 4184-63 | $7,952.00 |
| Jonoley Properties | Consulting | 8/22/2006 | 1241 | M&W Interiors - 4184-54 | $9,520.00 |
| Jonoley Properties | Consulting | 8/31/2006 | 1244 | M&W Interiors - 4184-55 | $8,400.00 |
| Jonoley Properties | Consulting | 9/6/2006 | 1245 | M&W Interiors - 4184-64 | $10,332.00 |
| Jonoley Properties | Consulting | 9/6/2006 | 1245 | M&W Interiors - 4184-57 | $3,328.00 |
| Jonoley Properties | Consulting | 9/11/2006 | 1249 | M&W Interiors - 4184-56 | $9,184.00 |
| Jonoley Properties | Consulting | 9/22/2006 | 1250 | M&W Interiors - 4184-57 | $9,100.00 |
| Jonoley Properties | Consulting | 10/2/2006 | 1251 | M&W Interiors - 4184-61 | $9,324.00 |
| Jonoley Properties | Consulting | 10/2/2006 | 1251 | M&W Interiors - 4184-62 | $868.00 |
| Jonoley Properties | Consulting | 10/10/2006 | 1252 | M&W Interiors - 4184-61 | $2,754.64 |
| Jonoley Properties | Consulting | 10/10/2006 | 1252 | M&W Interiors - 4184-51 | $1,360.00 |
| Jonoley Properties | Consulting | 10/10/2006 | 1252 | M&W Interiors - 4184-58 | $2,660.00 |
| Jonoley Properties | Consulting | 10/10/2006 | 1252 | M&W Interiors - 4184-59 | $9,940.00 |
| Jonoley Properties | Consulting | 10/10/2006 | 1252 | M&W Interiors - 4184-60 | $4,128.00 |
| Jonoley Properties | Consulting | 10/10/2006 | 1252 | M&W Interiors - 4184-43 | $9,016.00 |
| Jonoley Properties | Consulting | 10/19/2006 | 1253 | M&W Interiors - 4184-64 | $9,100.00 |
| Jonoley Properties | Consulting | 10/26/2006 | 1254 | M&W Interiors - 4184-65 | $5,964.00 |
| Jonoley Properties | Consulting | 11/1/2006 | 1261 | M&W Interiors - 4184-74 | $6,384.00 |
| Jonoley Properties | Consulting | 11/2/2006 | 1255 | M&W Interiors - 4184-66 | $3,650.86 |
| Jonoley Properties | Consulting | 11/2/2006 | 1255 | M&W Interiors - 4184-67 | $7,000.00 |
| Jonoley Properties | Consulting | 11/2/2006 | 1255 | M&W Interiors - 4184-68 | $2,655.00 |
| Jonoley Properties | Consulting | 11/16/2006 | 1257 | M&W Interiors - 4184-69 | $5,012.00 |
| Jonoley Properties | Consulting | 11/16/2006 | 1257 | M&W Interiors - 4184-71 | $2,100.00 |
| Jonoley Properties | Consulting | 11/22/2006 | 1258 | M&W Interiors - 4184-71 | $2,100.00 |
| Jonoley Properties | Consulting | 12/5/2006 | 1260 | M&W Interiors - 4184-72 | $2,296.00 |
| Jonoley Properties | Consulting | 12/5/2006 | 1260 | M&W Interiors - 4184-73 | $4,382.00 |
| Jonoley Properties | Consulting | 12/21/2006 | 1262 | M&W Interiors - 4184-75 | $3,360.00 |
| Jonoley Properties | Consulting | 1/3/2007 | 1284 | M&W Interiors - 4184-76 | $5,964.00 |
| Jonoley Properties | Consulting | 1/11/2007 | 1288 | M&W Interiors - 4184-77 | $4,284.00 |
| Jonoley Properties | Consulting | 1/18/2007 | 1290 | M&W Interiors - 4184-78 | $6,320.00 |
| Jonoley Properties | Consulting | 1/22/2007 | 1291 | M&W Interiors - 4184-79 | $5,012.00 |
| Jonoley Properties | Consulting | 2/5/2007 | 1294 | M&W Interiors - 4184-80 | $3,780.00 |
| Jonoley Properties | Consulting | 2/8/2007 | 1283 | M&W Interiors - 4184-81 | $3,416.00 |
| Jonoley Properties | Consulting | 2/12/2007 | 1297 | M&W Interiors - 4184-82 | $4,956.00 |
| Jonoley Properties | Consulting | 2/26/2007 | 1298 | M&W Interiors - 4184-83 | $4,144.00 |
| Jonoley Properties | Consulting | 2/26/2007 | 1298 | M&W Interiors - 4184-84 | $4,844.00 |
| Jonoley Properties | Consulting | 3/6/2007 | 1299 | M&W Interiors - 4184-85 | $9,784.00 |
| Jonoley Properties | Consulting | 3/13/2007 | 1300 | M&W Interiors - 4184-86 | $11,480.00 |
| Jonoley Properties | Consulting | 3/19/2007 | 1301 | M&W Interiors - 4184-88 | $6,265.00 |
| Jonoley Properties | Consulting | 3/27/2007 | 1305 | M&W Interiors - 4184-87 | $4,201.64 |
| Jonoley Properties | Consulting | 3/29/2007 | 1306 | M&W Interiors | $6,460.00 |
| Jonoley Properties | Consulting | 4/10/2007 | 1307 | M&W Interiors - 4184-90 | $5,670.00 |
| Jonoley Properties | Consulting | 4/16/2007 | 1311 | M&W Interiors - 4184-91 | $2,828.00 |
| Jonoley Properties | Consulting | 4/16/2007 | 1311 | M&W Interiors - 4184-103 | $5,162.60 |
| Jonoley Properties | Consulting | 4/27/2007 | 1312 | M&W Interiors - Labor - 4184-92 | $5,964.00 |
| Jonoley Properties | Consulting | 5/7/2007 | 1314 | M&W Interiors - 4184-03 | $7,112.00 |
| Jonoley Properties | Consulting | 5/11/2007 | 1316 | M&W Interiors - 4184-04 | $4,704.00 |
| Jonoley Properties | Consulting | 5/21/2007 | 1317 | M&W Interiors - 4184-95 | $1,680.00 |
| Jonoley Properties | Consulting | 5/21/2007 | 1317 | M&W Interiors - 4184-96 | $1,260.00 |
| Jonoley Properties | Consulting | 6/4/2007 | 1322 | M&W Interiors - 4184-97 | $1,680.00 |
| Jonoley Properties | Consulting | 6/4/2007 | 1322 | M&W Interiors - 4184-98 | $3,990.00 |
| Jonoley Properties | Consulting | 6/14/2007 | 1324 | M&W Interiors - 4184-99 | $7,532.00 |
| Jonoley Properties | Consulting | 6/18/2007 | 1325 | M&W Interiors - 4184-100 | $7,532.00 |
| Jonoley Properties | Consulting | 6/26/2007 | 1330 | M&W Interiors - 4184-101 | $7,420.00 |
| Jonoley Properties | Consulting | 7/6/2007 | 1335 | M&W Interiors - 4184-102 | $9,940.00 |
| Jonoley Properties | Consulting | 7/17/2007 | 1336 | M&W Interiors - 4184-103 | $7,840.00 |
| Jonoley Properties | Consulting | 7/23/2007 | 1337 | M&W Interiors - 4184-104 | $9,152.62 |
| Jonoley Properties | Consulting | 8/2/2007 | 1338 | M&W Interiors - 4184-106 | $7,336.00 |
| Jonoley Properties | Consulting | 8/13/2007 | 1344 | M&W Interiors - 4184-105 | $5,075.88 |
| Jonoley Properties | Consulting | 8/13/2007 | 1344 | M&W Interiors - 4184-107 | $5,460.00 |
| Jonoley Properties | Consulting | 8/21/2007 | 1351 | M&W Interiors - 4184-108 | $6,460.00 |
| Jonoley Properties | Consulting | 9/4/2007 | 1356 | M&W Interiors - 4184-110 | $4,620.00 |
| Jonoley Properties | Consulting | 9/6/2007 | 1358 | M&W Interiors - 4184-111 | $2,716.00 |
| Jonoley Properties | Consulting | 10/29/2007 | 1370 | M&W Interiors - 4184-113 | $2,620.00 |
| Jonoley Properties | Consulting | 11/6/2007 | 1372 | M&W Interiors - 4184-114 | $4,172.00 |
| Jonoley Properties | Consulting | 11/14/2007 | 1373 | M&W Interiors - 4184-115 | $3,640.00 |
| Jonoley Properties | Consulting | 12/4/2007 | 1376 | M&W Interiors - 4184-97 | $1,207.07 |
| Jonoley Properties | Consulting | 5/6/2008 | 1408 | M&W Interiors - 4184-116 | $9,940.00 |
| Jonoley Properties | Consulting | 5/6/2008 | 1408 | M&W Interiors - 4184-117 | $4,096.00 |
| Jonoley Properties | Consulting | 5/20/2008 | 1412 | M&W Interiors - 4184-118 | $3,990.00 |
| Jonoley Properties | Consulting | 5/20/2008 | 1412 | M&W Interiors - 4184-119 | $3,150.00 |
| Jonoley Properties | Consulting | 5/28/2008 | 1422 | M&W Interiors - 4184-118 | $1,260.00 |
| Jonoley Properties | Consulting | 6/3/2008 | 1424 | M&W Interiors - 4184-118 | $1,260.00 |
| Jonoley Properties | Consulting | 6/17/2008 | 1428 | M&W Interiors - 4184-121 | $3,360.00 |
| Jonoley Properties | Consulting | 6/23/2008 | 1429 | M&W Interiors - 4184-122 | $1,260.00 |
| Jonoley Properties | Consulting | 7/7/2008 | 1430 | M&W Interiors - 4184-123 | $1,260.00 |
| Jonoley Properties | Consulting | 8/13/2008 | 1459 | M&W Interiors - 4184-124 | $1,200.00 |
| Jonoley Properties | Consulting | 8/13/2008 | 1459 | M&W Interiors - 4184-125 | $787.50 |
| Palace Development Company | Development Expense | 2/17/2009 | 11096 | M & W Interiors - 4184-125 | $1,260.00 |
| Palace Development Company | Consulting | 2/23/2009 | 11098 | M & W Interiors - 4184-126 | $3,780.00 |
| Jonoley Properties | Consulting | 3/3/2009 | 1518 | M & W Interiors - Invoice 4184-127 | $5,460.00 |
| Jonoley Properties | Consulting | 3/11/2009 | 1521 | M & W Interiors - 4184-127 | $7,140.00 |
| Jonoley Properties | Consulting | 3/16/2009 | 1524 | M & W Interiors - 4184-128 | $5,040.00 |
| Jonoley Properties | Consulting | 4/6/2009 | 1530 | M&W Interiors - 4184-130 | $6,300.00 |
| Jonoley Properties | Consulting | 4/6/2009 | 1530 | M&W Interiors - 4184-131 | $4,200.00 |
| Palace Development Company | Consulting | 11/8/2010 | 11204 | M & W Interiors - Nootlo | $691.00 |
|  |  |  |  |  | $690,696.42 |

# BOSWELL LUMBER COMPANY

- Company that supplied building supplies for the construction of "Villa Noci"

- From January 2006 – July 2009, they were paid over **$402,000**

- Checks issued from:
    - Northland Properties
    - Jonolley Properties
    - Palace Development Company

- The majority of these payments were fraudulently classified as:
    - "Consulting"
    - "Development Expense"
    - "Villanoci - Building"

94



**BOSWELL LUMBER COMPANY**

Home of 3 hart Tree Products

4904 Penn Ave.
Boswell PA 15531
Phone: 814-629-5625
Fax: 814-629-6487

## INVOICE

| | |
|---|---|
| Date: 09/14/06 | Inv. No.: 61977 |
| Due Date: 09/24/06 | Page No.: 2 |

12700
Ed Cress Builder

2243 Kingridge Road

Pittsburgh PA 15237

Ship To/Remarks
NOCITO JOB SITE
DOWNSTAIRS HALL CORNICE AND BATHROOM
BASE CAP
SHIPPED 9-14-06

| SHIP VIA | FOB | TERMS | | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|---|---|
| | | Net 10 days | | NOCITO | 0000067358 | 1 |
| | DESCRIPTION ITEM NUMBER | ORDERED UNIT MEASURE | SHIPPED BACKORDERED | UNIT PRICE ITEM DISCOUNT | EXTENDED PRICE |

| | | | | | |
|---|---|---|---|---|---|
| 20 LFT. WR. CM85 CROWN MOULD CONCAVE , 15'-11" RAD. PAINT GRADE. 13/16" X 3 3/4", RESIN MATERIAL. (SENT AS: 2/10') | | | | | |
| 20 LFT. WR. CM85 CROWN , CONVEX TO 9'-6 1/4" RAD.  RESIN MATERIAL. (SENT AS: 2/10') | | | | | |
| 70 LFT. WR. CM-85 CROWN MOULD. CONCAVE  TO 10'-4 1/4" RAD. RESIN, PAINT GRADE MATERIAL. (SENT AS: 5/12', 1/10') | | | | | |
| PRICE PER ALL | | 1.0 | 1.0 | 5672.9500 | 5672.95 |
| Item #: RRS | | 1 | | | |
| DELIVERY CHARGE | | 1.0 | 1.0 | 239.8500 | 239.85 |
| Item #: RDEL | | 1 | | | |

A FINANCE CHARGE OF 1 1/2 %  PER MONTH
WHICH IS AN A.P.R. OF 18% WILL BE ADDED
AFTER 30 DAYS FROM DUE DATE OF INVOICE
Purchaser has inspected the items and accepts the
condition thereof. Seller is not responsible for damage
to or the condition of the items sold after delivery
to the purchaser.

| | |
|---|---|
| SUB TOTAL | 5912.80 |
| FREIGHT | 0.00 |
| TAX | 354.77 |
| TOTAL | 6267.57 |
| NET TO PAY | 6267.57 |

**Paid by:**

**Northland Properties**

**"Villanoci-Building"**



**BOSWELL**
**LUMBER COMPANY**

*Home of Short Tree Products*

4904 Penn Ave.
Boswell PA 15531
Phone: 814-629-5625
Fax: 814-629-6487

## INVOICE

| | |
|---|---|
| Date: 03/15/07 | Inv. No.: 66164 |
| Due Date: 03/25/07 | Page No.: 1 |

| | |
|---|---|
| 12700 | Ship To/Remarks |
| Ed Cress Builder | NOCITO JOB SITE |
| 2243 Kingridge Road | SHIPPED 3-15-07 |
| Pittsburgh PA 15237 | |

| SHIP VIA | FOB | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|---|
| | | Net 10 days | NOCITO | 0000070833 | 1 |

| DESCRIPTION ITEM NUMBER | ORDERED UNIT MEASURE | SHIPPED BACKORDERED | UNIT PRICE ITEM DISCOUNT | EXTENDED PRICE |
|---|---|---|---|---|
| 2 EA. CHERRY GRILLES SIMILAR TO TEMPLATE. APPROX. 45 1/2" WIDE X 22" TALL IN CENTER X 3/4" THICK. CUSTOM MILLWORK | | | | |
| Item #:   RC | 2.0  1 | 2.0 | 523.5000 | 1047.00 |
| 5/8x2 5/8x7' #8842 Cherry CR | 2.0 | 2.0 | 25.6900 | 51.38 |
| Item #:   8842C7 | 1 | | | |
| 1 PC. 3/4" X 2 1/2" X 13'-0" CHERRY BLC #200 , CHAIR RAIL. CUSTOM MLDING PRICE PER PC. | | | | |
| Item #:   RMC | 1.0  1 | 1.0 | 44.0700 | 44.07 |

A FINANCE CHARGE OF 1 1/2 %  PER MONTH
WHICH IS AN A.P.R. OF 18% WILL BE ADDED
AFTER 30 DAYS FROM DUE DATE OF INVOICE
Purchaser has inspected the items and accepts the
condition thereof. Seller is not responsible for damage
to or the condition of the items sold after delivery
to the purchaser.

| | |
|---|---|
| SUB TOTAL | 1142.45 |
| FREIGHT | 0.00 |
| TAX | 68.55 |
| TOTAL | 1211.00 |
| NET TO PAY | 1211.00 |

## Paid by:

## Northland Properties

## "Villanoci-Landscape"



**BOSWELL**
**LUMBER COMPANY**

*Home of Short Tree Products*

4904 Penn Ave.
Boswell PA 15531
Phone: 814-629-5625
Fax: 814-629-6487

## INVOICE

| | |
|---|---|
| Date: 06/05/08 | Inv. No.: 75507 |
| Due Date: 06/15/08 | Page No.: 1 |

12700
Ed Cress Builder

2243 Kingridge Road

Pittsburgh PA  15237

Ship To/Remarks
NOCITO JOB SITE PER ED.

SHIPPED 6-5-08

| SHIP VIA | FOB | TERMS | YOUR # | OUR # | SALES REP |
|---|---|---|---|---|---|
| | | Net 10 days | POOL HOUSE | 0000081485 | 1 |

| DESCRIPTION ITEM NUMBER | | ORDERED UNIT MEASURE | SHIPPED BACKORDERED | UNIT PRICE ITEM DISCOUNT | EXTENDED PRICE |
|---|---|---|---|---|---|
| 3/4" X 5 1/2" T&G VEE JOINT CL. PINE PANELING. ENOUGH TO COVER 1200 SQ./FT. 50 PCS. 12'-0" , 150 PCS. 16'-0" RUN WITH 3/8" TONGUE AND SAND FACE. SENT AS: 153/16', 51/12' PANELING PRICE PER LFT. | | 3060.0 | 3060.0 | 2.5200 | 7711.20 |
| Item #: | RP | 1 | | | |
| SET UP CHARGE | | 1.0 | 1.0 | 60.0000 | 60.00 |
| Item #: | RSU | 1 | | | |

A FINANCE CHARGE OF 1 1/2 %  PER MONTH
WHICH IS AN A.P.R. OF 18% WILL BE ADDED
AFTER 30 DAYS FROM DUE DATE OF INVOICE
Purchaser has inspected the items and accepts the
condition thereof. Seller is not responsible for damage
to or the condition of the items sold after delivery
to the purchaser.

| | |
|---|---|
| SUB TOTAL | 7771.20 |
| FREIGHT | 0.00 |
| TAX | 466.27 |
| TOTAL | 8237.47 |
| NET TO PAY | 8237.47 |

**Paid by:**

**Northland Properties**

**"Villanoci-Landscape"**

97

# Summary Exhibit

1/23/2006 - 7/8/2009

Payments to Boswell Lumber - Material for 137 Beech Ridge

$402,667.37

| Company Paid From | Peachtree Company Expense Account Classification | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonofey Properties | Consulting | 1/23/2006 | 1185 | Boswell Lumber - 56620 | $41,307.82 |
| Jonofey Properties | Consulting | 1/23/2006 | 1185 | Boswell Lumber - 56700 | $3,032.24 |
| Northland Properties | Vilanod - Building | 1/31/2006 | 13248 | Boswell Lumber Company - 56848 | $665.15 |
| Northland Properties | Vilanod - Building | 1/31/2006 | 13248 | Boswell Lumber Company - 56855 | $43.35 |
| Northland Properties | Vilanod - Building | 1/31/2006 | 13248 | Boswell Lumber Company - 56858 | $988.32 |
| Northland Properties | Vilanod - Building | 2/16/2006 | 13332 | Boswell Lumber Company - 57215 | $3,611.29 |
| Northland Properties | Vilanod - Building | 2/16/2006 | 13332 | Boswell Lumber Company - 57354 | $22,033.48 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13491 | Boswell Lumber Company - 57300 | $904.05 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13492 | Boswell Lumber Company - 57508 | $17.81 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13492 | Boswell Lumber Company - 57516 | $293.83 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13490 | Boswell Lumber Company - 57531 | $1,017.98 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13490 | Boswell Lumber Company - 57557 | $1,882.03 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13490 | Boswell Lumber Company - 57685 | $2,995.77 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13491 | Boswell Lumber Company - 57682 | $263.54 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13491 | Boswell Lumber Company - 57705 | $178.33 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13491 | Boswell Lumber Company - 57707 | $22.71 |
| Northland Properties | Vilanod - Building | 3/6/2006 | 13491 | Boswell Lumber Company - 57711 | $380.54 |
| Northland Properties | Vilanod - Building | 3/16/2006 | 13556 | Boswell Lumber Company - 58071 | $639.31 |
| Jonofey Properties | Consulting | 3/17/2006 | 1199 | Boswell Lumber - 57188 | $264.79 |
| Jonofey Properties | Consulting | 3/17/2006 | 1199 | Boswell Lumber - 57214 | $94,396.30 |
| Jonofey Properties | Consulting | 3/17/2006 | 1199 | Boswell Lumber - 57370 | $150.80 |
| Northland Properties | Vilanod - Building | 3/27/2006 | 13577 | Boswell Lumber Company - 58206 | $738.16 |
| Northland Properties | Vilanod - Building | 3/28/2006 | 13618 | Boswell Lumber Company - 58399 | $2,384.58 |
| Northland Properties | Vilanod - Building | 3/28/2006 | 13618 | Boswell Lumber Company - 58400 | $3,869.00 |
| Northland Properties | Vilanod - Building | 4/7/2006 | 13657 | Boswell Lumber Company - 58517 | $7,810.25 |
| Northland Properties | Vilanod - Building | 4/7/2006 | 13657 | Boswell Lumber Company - 58519 | $13,327.06 |
| Northland Properties | Vilanod - Building | 4/7/2006 | 13657 | Boswell Lumber Company - 58528 | $411.75 |
| Northland Properties | Vilanod - Building | 4/21/2006 | 13734 | Boswell Lumber Company - 58706 | $412.66 |
| Northland Properties | Vilanod - Building | 4/21/2006 | 13734 | Boswell Lumber Company - 58820 | $1,645.12 |
| Northland Properties | Vilanod - Building | 5/4/2006 | 13792 | Boswell Lumber Company - 59018 | $322.24 |
| Northland Properties | Vilanod - Building | 5/4/2006 | 13792 | Boswell Lumber Company - 59019 | $263.43 |
| Northland Properties | Vilanod - Building | 5/4/2006 | 13792 | Boswell Lumber Company - 59181 | $2,588.15 |
| Northland Properties | Vilanod - Building | 5/4/2006 | 13792 | Boswell Lumber Company - 59187 | $102.39 |
| Northland Properties | Vilanod - Building | 5/31/2006 | 13978 | Boswell Lumber Company - 59396 | $558.28 |
| Northland Properties | Vilanod - Building | 5/31/2006 | 13978 | Boswell Lumber Company - 59450 | $477.00 |
| Northland Properties | Vilanod - Building | 5/31/2006 | 13978 | Boswell Lumber Company - 59470 | $666.95 |
| Northland Properties | Vilanod - Building | 5/31/2006 | 13978 | Boswell Lumber Company - 59471 | $834.33 |
| Northland Properties | Vilanod - Building | 5/31/2006 | 13978 | Boswell Lumber Company - 59764 | $422.60 |
| Northland Properties | Vilanod - Building | 6/26/2006 | 14027 | Boswell Lumber Company - 59896 | $423.11 |
| Northland Properties | Vilanod - Building | 6/26/2006 | 14027 | Boswell Lumber Company - 60029 | $1,217.69 |
| Northland Properties | Vilanod - Building | 6/26/2006 | 14027 | Boswell Lumber Company - 60030 | $166.49 |
| Northland Properties | Vilanod - Building | 7/13/2006 | 14123 | Boswell Lumber Company - 60436 | $214.20 |
| Northland Properties | Vilanod - Building | 7/13/2006 | 14123 | Boswell Lumber Company - 60437 | $154.12 |
| Northland Properties | Vilanod - Building | 7/13/2006 | 14123 | Boswell Lumber Company - 60442 | $56,097.89 |
| Northland Properties | Vilanod - Building | 7/13/2006 | 14123 | Boswell Lumber Company - 60058 | $597.45 |
| Northland Properties | Vilanod - Building | 7/31/2006 | 14227 | Boswell Lumber Company - 60724 | $5,772.61 |
| Northland Properties | Vilanod - Building | 7/31/2006 | 14227 | Boswell Lumber Company - 60841 | $1,541.11 |
| Northland Properties | Vilanod - Building | 7/31/2006 | 14227 | Boswell Lumber Company - 60842 | $157.94 |
| Northland Properties | Vilanod - Building | 7/31/2006 | 14227 | Boswell Lumber Company - 60845 | $353.40 |
| Northland Properties | Vilanod - Building | 7/31/2006 | 14227 | Boswell Lumber Company - 60846 | $1,677.77 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14370 | Boswell Lumber Company - 60988 | $779.10 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14370 | Boswell Lumber Company - 61002 | $203.23 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14370 | Boswell Lumber Company - 61035 | $1,614.17 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14370 | Boswell Lumber Company - 61036 | $8,037.39 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14370 | Boswell Lumber Company - 61158 | $415.79 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14371 | Boswell Lumber Company - 61159 | $453.04 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14371 | Boswell Lumber Company - 61160 | $136.91 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14371 | Boswell Lumber Company - 61168 | $32.86 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14371 | Boswell Lumber Company - 61277 | $4,315.10 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14371 | Boswell Lumber Company - 61278 | $1,956.50 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14372 | Boswell Lumber Company - 61279 | $1,019.01 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14372 | Boswell Lumber Company - 61280 | $153.32 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14373 | Boswell Lumber Company - 61281 | $2,419.63 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14372 | Boswell Lumber Company - 61295 | $282.42 |
| Northland Properties | Vilanod - Building | 8/23/2006 | 14372 | Boswell Lumber Company - 61447 | $322.77 |
| Northland Properties | Vilanod - Building | 9/8/2006 | 14461 | Boswell Lumber Company - 61475 | $259.70 |
| Northland Properties | Vilanod - Building | 9/8/2006 | 14461 | Boswell Lumber Company - 61564 | $1,476.51 |
| Northland Properties | Vilanod - Building | 9/8/2006 | 14461 | Boswell Lumber Company - 61696 | $6,205.56 |
| Northland Properties | Vilanod - Building | 9/8/2006 | 14461 | Boswell Lumber Company - 61702 | $848.21 |
| Northland Properties | Vilanod - Building | 9/8/2006 | 14461 | Boswell Lumber Company - 61732 | $937.04 |
| Northland Properties | Vilanod - Building | 9/22/2006 | 14458 | Boswell Lumber Company - 61896 | $709.14 |
| Northland Properties | Vilanod - Building | 9/22/2006 | 14458 | Boswell Lumber Company - 61837 | $337.39 |
| Northland Properties | Vilanod - Building | 9/22/2006 | 14458 | Boswell Lumber Company - 61945 | $734.58 |
| Northland Properties | Vilanod - Building | 9/22/2006 | 14458 | Boswell Lumber Company - 61975 | $1,683.07 |
| Northland Properties | Vilanod - Building | 9/22/2006 | 14458 | Boswell Lumber Company - 61977 | $6,267.57 |
| Northland Properties | Vilanod - Building | 9/22/2006 | 14458 | Boswell Lumber Company - 61978 | $780.94 |
| Northland Properties | Vilanod - Building | 10/2/2006 | 14603 | Boswell Lumber Company - 62065 | $1,604.74 |
| Northland Properties | Vilanod - Building | 10/18/2006 | 14664 | Boswell Lumber Company - 62251 | $87.26 |
| Northland Properties | Vilanod - Building | 10/18/2006 | 14664 | Boswell Lumber Company - 62367 | $295.85 |
| Northland Properties | Vilanod - Building | 10/18/2006 | 14664 | Boswell Lumber Company - 62571 | $6.78 |
| Northland Properties | Vilanod - Building | 10/31/2006 | 14742 | Boswell Lumber Company - 62610 | $1,218.84 |
| Northland Properties | Vilanod - Building | 11/8/2006 | 14777 | Boswell Lumber Company - 62712 | $2,270.90 |
| Northland Properties | Vilanod - Building | 11/8/2006 | 14777 | Boswell Lumber Company - 62718 | $130.76 |
| Northland Properties | Vilanod - Building | 11/8/2006 | 14777 | Boswell Lumber Company - 62886 | $150.52 |
| Northland Properties | Vilanod - Building | 11/8/2006 | 14777 | Boswell Lumber Company - 62891 | $236.08 |
| Northland Properties | Vilanod - Building | 11/8/2006 | 14777 | Boswell Lumber Company - 62917 | $24.80 |
| Northland Properties | Vilanod - Building | 11/20/2006 | 14811 | Boswell Lumber Company - 63241 | $49,808.87 |
| Northland Properties | Vilanod - Building | 11/20/2006 | 14811 | Boswell Lumber Company - 63267 | $23.69 |
| Northland Properties | Vilanod - Building | 12/8/2006 | 14870 | Boswell Lumber Company - 63432 | $828.64 |
| Northland Properties | Vilanod - Landscape | 1/10/2007 | 15049 | Boswell Lumber Company - 64340 | $1,018.87 |
| Northland Properties | Vilanod - Landscape | 1/24/2007 | 15075 | Boswell Lumber Company - 64690 | $33.13 |
| Northland Properties | Vilanod - Landscape | 3/28/2007 | 15399 | Boswell Lumber Company - 66164 | $1,211.00 |
| Northland Properties | Vilanod - Landscape | 6/12/2008 | 17555 | Boswell Lumber Company - 75007 | $8,237.47 |
| Northland Properties | Vilanod - Landscape | 6/12/2008 | 17555 | Boswell Lumber Company - 75020 | $69.66 |
| Northland Properties | Vilanod - Landscape | 7/18/2008 | 17721 | Boswell Lumber Company - 76085 | $963.26 |
| Jonofey Properties | Consulting | 8/13/2008 | 1455 | Boswell Lumber - 76361 | $314.78 |
| Palace Development Company | Development Expense | 8/25/2008 | 11031 | Boswell Lumber - 76627 | $10,785.80 |
| Jonofey Properties | Consulting | 7/8/2009 | 1622 | Boswell - 82600 | $205.15 |
| Jonofey Properties | Consulting | 7/8/2009 | 1622 | Boswell - 82698 | $236.08 |
| Jonofey Properties | Consulting | 7/8/2009 | 1622 | Boswell - 82712 | $225.44 |
| | | | | | $402,667.37 |

# DON'S CEMENT FINISHING, INC.

- Company that did most of concrete work at "Villa Noci"

- From May 2006 – September 2010, they were paid over **$750,000**

- Checks issued from:
    - Northland Properties
    - Jonolley Properties
    - Palace Development Company

- The majority of these payments were fraudulently classified as:
    - "Consulting"
    - "Development Expense"
    - "Landscape"
    - "Building"

No. 4736

# Don's Cement Finishing Inc.

623 Perry Way
Zelienople, PA 16063
724-452-8673  Fax: 724-452-2929

| CUSTOMER'S ORDER NO. | DEPT. | DATE |
| --- | --- | --- |
| VILLA | | Sept. 5 2006 |

**NAME** Ed Crese

**ADDRESS** 2243 Kingsudge Pittsburgh Pa. 15237

| QUAN | | DESCRIPTION | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE.RETD. | PAID OUT | PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8-28 | 1 | Frame Kickers on Knot Garden | | | | | | | | |
| | 2 | 3 men 24 hrs. @ 38.50 | | | | | | | | 924 00 |
| | 3 | 1 man 4 hrs. @ 38.50 | | | | | | | | 154 00 |
| 8-29 | 4 | Foundation walls, strip Knot Garden | | | | | | | | |
| | 5 | 3 men 24 hrs @ 38.50 | | | | | | | | 924 00 |
| | 6 | 1 man 5 hrs @ 38.50 | | | | | | | | 192 50 |
| | 7 | Hoe 3 hrs @ 65. | | | | | | | | 195 00 |
| 8-30 | 8 | Strip forms - backfill | | | | | | | | |
| | 9 | 3 men 9 hrs. @ 38.50 | | | | | | | | 376 50 |
| | 10 | 3 men 6 hrs. @ 38.50 | | | | | | | | 231 00 |
| | 11 | Hoe 3 hrs. @ 65. | | | | | | | | 195 00 |
| | 12 | Compactor Rental | | | | | | | | 38 00 |
| | 13 | Step Liners | | | | | | | | 312 04 |
| 8-31 | 14 | Frame pour steps-backfill Knot garden | | | | | | | | |
| | 15 | 1 man 4 hrs @ 38.50 | | | | | | | | 154 00 |
| | 16 | 6 men 48 hrs. @ 38.50 | | | | | | | | 1848 00 |
| | 17 | Hoe 4 hrs @ 65 | | | | | | | | 260 00 |
| | 18 | Compactor Rental | | | | | | | | 43 00 |

Bal. 5 842.04

"NOTICE"
All cost incurred, collecting past due accounts,
will be the responsibility of the purchaser.

2% Service Charge if not
paid within 30 days.

**Paid by:**

**Northland Properties**

**"Villanoci-Building"**

100

Nº 4868

## Don's Cement Finishing Inc.

623 Perry Way
Zelienople, PA 16063
724-452-8673  Fax: 724-452-2929

| CUSTOMER'S ORDER NO. | | DEPT. | | DATE | | | |
|---|---|---|---|---|---|---|---|
| Villa | | | | July 2 2009 | | | |
| **NAME** | | | | | | | |
| Ed. Crea_ | | | | | | | |
| **ADDRESS** | | | | | | | |
| 8243 Ringud n= Potts  15237 | | | | | | | |
| SOLD BY | | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET'D. | PAID OUT |

| QUAN | | DESCRIPTION | PRICE | AMOUNT | |
|---|---|---|---|---|---|
| 6-21 | 1 | 6 men. 8hrs. one 40 @ 40 | | 1600 | 00 |
| | 2 | frame w/sidewalk with border | | | |
| | 3 | sun pattern around fountain | | | |
| | 4 | 3 bags colored 5.56 eh | | 6157 | 2 |
| | 5 | 1 yd. concrete for test color | | 309 | 75 |
| | 6 | 14 - 2×4×16 @ 5.34 | | 81 | 76 |
| | 7 | 16 - 2×3×16 @ 12.52 | | 2003 | 2 |
| | 8 | 8 - 1×8×16 @ 10.39 | | 37 | 12 |
| 6-22 | 9 | 3 men 8hrs. ea. 16 hrs @ 40 | | 600 | 00 |
| | 10 | frame walls & piers | | | |
| | 11 | 4 men 8 hrs. ea. @ 40 hours 34 hrs | | 1360 | 00 |
| | 12 | 3 men 6 hrs ea. 13 hrs @ 40 | | 530 | 00 |
| | 13 | 1 yd. test color | | 309 | 45 |
| | 14 | 1 yd. to test color | | 309 | 45 |
| | 15 | 24 ton gravel @ 17. | | 354 | 00 |
| | 16 | 400 ft. 4" wide @ 5.32 | | 139 | 00 |
| | 17 | | | | |
| | 18 | U.S.C. | | 6509 | 77 |

"NOTICE"
All cost incurred, collecting past due accounts,
will be the responsibility of the purchaser.

2% Service Charge if not
paid within 30 days.

**Paid by:**

**Northland Properties**

**"Villanoci-Landscape"**

101

# Don's Cement Finishing, Inc.

623 Perry Way
Zelienople, PA 16063

724-452-8673        724-452-2929

**PAID 07/08/2009**

# Invoice

6/18/2009

180

**Bill To**

Ed Cress
112 East Grandview Ave.
Zelienople, PA 16063

Villa Nocito

| Date | Description | Qty | Price | Amount |
|---|---|---|---|---|
| 6-08-09 | 7 men 8 hrs ea--to frame on 2nd set of piers and walls, frame and pour one side of raduis walls at ampitheatre wall | 56 | 40.00 | 2,240.00 |
| ' | 1 man 5 hrs | 5 | 40.00 | 200.00 |
| ' | backhoe hrs | 3 | 70.00 | 210.00 |
| ' | sheets of 3/4 plyscore | 10 | 20.67 | 206.70 |
| ' | yds of concrete | 7 | 125.58 | 879.06 |
| 6-09-09 | 6 men 8 hrs ea--to prep steps at pavillion, prep 2nd set of piers and walls to ampitheatre, dig footer for 3rd set of walls and piers | 48 | 40.00 | 1,920.00 |
| ' | 2 men 3 hrs ea | 6 | 40.00 | 240.00 |
| ' | 1 man 5 hrs | 5 | 40.00 | 200.00 |
| ' | backhoe hrs | 3 | 70.00 | 210.00 |
| ' | 5 gallon bucket actyl 60 | 1 | 96.90 | 96.90 |
| 6-10-09 | 5 men 8 hrs ea--to pour 2nd set walks and piers and footer., frame radius wall on 1st level | 40 | 40.00 | 1,600.00 |
| ' | backhoe hrs | 4 | 70.00 | 280.00 |
| ' | yds of concrete | 10 | 125.58 | 1,255.80 |
| ' | ft of #4 rebar | 400 | 0.30 | 120.00 |
| ' | #10   3" screws | | 34.00 | 34.00 |
| 6-11-09 | 4 men 8 hrs ea--to frame 2nd set walls and piers, start 3rd set, finish framing 1st level radius and pour | 32 | 40.00 | 1,280.00 |
| ' | yds of concrete | 3 | 125.58 | 376.74 |
| ' | box of 12" snap ties | | 152.00 | 152.00 |
| 6-12-09 | 5 men 8 hrs ea--to frame 3rd set of piers and walls, put white color on | 40 | 40.00 | 1,600.00 |
| ' | 1 man 4 hrs | 4 | 40.00 | 160.00 |

Don's Cement Finishing, Inc.
623 Perry Way
Zelienople, PA 16063

**Total**        $13,261.20

2% Service Charge/per month will be billed
if not paid within 30 days

**Paid by:**
**Jonolley Properties**

**"Consulting"**

102

# Summary Exhibit

5/31/2006 - 9/14/2010

Payments to Don's Cement Finishing - Work done at 137 Beech Ridge

## $752,160.87

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Northland Properties | Vitanocl - Building | 5/31/2006 | 13975 | Don's Cement Finishing Inc. - 4678-4679 | $8,425.60 |
| Northland Properties | Vitanocl - Building | 5/31/2006 | 13975 | Don's Cement Finishing Inc. - 4684 | $1,709.50 |
| Northland Properties | Vitanocl - Building | 7/13/2006 | 14129 | Don's Cement Finishing Inc. - 4699 | $9,333.57 |
| Northland Properties | Vitanocl - Building | 7/13/2006 | 14129 | Don's Cement Finishing Inc. - 4701 | $6,228.53 |
| Northland Properties | Vitanocl - Building | 7/13/2006 | 14129 | Don's Cement Finishing Inc. - 4707 | $8,769.35 |
| Northland Properties | Vitanocl - Building | 7/31/2006 | 14269 | Don's Cement Finishing Inc. - 4709 | $5,452.71 |
| Northland Properties | Vitanocl - Building | 7/31/2006 | 14230 | Don's Cement Finishing Inc. - 4712 | $7,178.17 |
| Northland Properties | Vitanocl - Building | 8/24/2006 | 14382 | Don's Cement Finishing Inc. - 4717 | $5,100.31 |
| Northland Properties | Vitanocl - Building | 8/24/2006 | 14382 | Don's Cement Finishing Inc. - 4721 | $152.00 |
| Northland Properties | Vitanocl - Building | 9/8/2006 | 14463 | Don's Cement Finishing Inc. - 4731 | $2,456.25 |
| Northland Properties | Vitanocl - Building | 9/8/2006 | 14463 | Don's Cement Finishing Inc. - 4732 | $9,094.40 |
| Northland Properties | Vitanocl - Building | 9/22/2006 | 14511 | Don's Cement Finishing Inc. - 4736 | $5,622.04 |
| Northland Properties | Vitanocl - Building | 10/2/2006 | 14599 | Don's Cement Finishing Inc. - 4746 | $11,009.17 |
| Northland Properties | Vitanocl - Building | 10/18/2006 | 14649 | Don's Cement Finishing Inc. - 4749 | $2,273.74 |
| Northland Properties | Vitanocl - Building | 10/31/2006 | 14737 | Don's Cement Finishing Inc. - 4766 | $677.00 |
| Northland Properties | Vitanocl - Building | 11/8/2006 | 14781 | Don's Cement Finishing Inc. - 4769 | $1,582.00 |
| Northland Properties | Vitanocl - Building | 11/8/2006 | 14781 | Don's Cement Finishing Inc. - 4771 | $3,237.00 |
| Northland Properties | Vitanocl - Building | 12/8/2006 | 14873 | Don's Cement Finishing Inc. - 4780 | $12,927.60 |
| Northland Properties | Vitanocl - Landscape | 4/6/2007 | 15496 | Don's Cement Finishing Inc. - 4810 | $14,000.00 |
| Northland Properties | Vitanocl - Landscape | 4/20/2007 | 15496 | Don's Cement Finishing Inc. - 4815 | $14,000.00 |
| Northland Properties | Vitanocl - Landscape | 4/20/2007 | 15496 | Don's Cement Finishing Inc. - 4819 | $14,000.00 |
| Northland Properties | Vitanocl - Landscape | 4/20/2007 | 15496 | Don's Cement Finishing Inc. - 4820 | $14,000.00 |
| Northland Properties | Vitanocl - Landscape | 5/11/2007 | 15639 | Don's Cement Finishing Inc. | $8,250.00 |
| Northland Properties | Vitanocl - Landscape | 5/11/2007 | 15638 | Don's Cement Finishing Inc. - 4827 | $5,604.54 |
| Northland Properties | Vitanocl - Landscape | 5/11/2007 | 15637 | Don's Cement Finishing Inc. - 4828 | $5,194.87 |
| Northland Properties | Vitanocl - Landscape | 5/24/2007 | 15676 | Don's Cement Finishing Inc. - 4831 | $4,492.20 |
| Northland Properties | Vitanocl - Landscape | 5/24/2007 | 15676 | Don's Cement Finishing Inc. - 4832 | $3,519.32 |
| Northland Properties | Vitanocl - Landscape | 5/24/2007 | 15676 | Don's Cement Finishing Inc. - 4833 | $6,102.08 |
| Northland Properties | Vitanocl - Landscape | 5/24/2007 | 15676 | Don's Cement Finishing Inc. - 4834 | $3,175.07 |
| Northland Properties | Vitanocl - Landscape | 6/7/2007 | 15730 | Don's Cement Finishing Inc. - 4842 | $11,762.60 |
| Northland Properties | Vitanocl - Landscape | 6/26/2007 | 15857 | Don's Cement Finishing Inc. - 4856 | $8,460.65 |
| Northland Properties | Vitanocl - Landscape | 7/12/2007 | 15911 | Don's Cement Finishing Inc. - 4868 | $6,909.77 |
| Northland Properties | Vitanocl - Landscape | 7/12/2007 | 15911 | Don's Cement Finishing Inc. - 4869 | $6,328.23 |
| Northland Properties | Vitanocl - Landscape | 7/12/2007 | 15911 | Don's Cement Finishing Inc. - 4870 | $1,811.64 |
| Northland Properties | Vitanocl - Landscape | 7/31/2007 | 15982 | Don's Cement Finishing Inc. - 4879-4880 | $13,377.79 |
| Northland Properties | Vitanocl - Landscape | 7/31/2007 | 15982 | Don's Cement Finishing Inc. - 4882 | $5,575.81 |
| Northland Properties | Vitanocl - Landscape | 8/16/2007 | 16062 | Don's Cement Finishing Inc. - 4885 | $7,160.39 |
| Northland Properties | Vitanocl - Landscape | 8/16/2007 | 16062 | Don's Cement Finishing Inc. - 4886 | $5,395.66 |
| Northland Properties | Vitanocl - Landscape | 9/12/2007 | 16191 | Don's Cement Finishing Inc. - 4899 | $11,481.65 |
| Northland Properties | Vitanocl - Landscape | 10/10/2007 | 16323 | Don's Cement Finishing Inc. - 4917 | $1,859.50 |
| Northland Properties | Vitanocl - Landscape | 11/19/2007 | 16497 | Don's Cement Finishing Inc. - 4931 | $3,154.13 |
| Northland Properties | Vitanocl - Landscape | 11/30/2007 | 16600 | Don's Cement Finishing Inc. - 4946 | $1,878.24 |
| Northland Properties | Vitanocl - Landscape | 3/21/2008 | 17192 | Don's Cement Finishing Inc. - 17 | $2,487.95 |
| Northland Properties | Vitanocl - Landscape | 4/17/2008 | 17293 | Don's Cement Finishing Inc. - 23 | $604.80 |
| Northland Properties | Vitanocl - Landscape | 5/19/2008 | 17433 | Don's Cement Finishing Inc. - 46 | $10,214.40 |
| Jonofay Properties | Consulting | 5/20/2008 | 1418 | Don's Cement Finishing - invoice 38 - Cross | $4,000.00 |
| Northland Properties | Vitanocl - Landscape | 5/30/2008 | 17497 | Don's Cement Finishing Inc. - 50 | $7,949.60 |
| Northland Properties | Vitanocl - Landscape | 6/12/2008 | 17556 | Don's Cement Finishing Inc. - 56 | $17,295.85 |
| Northland Properties | Vitanocl - Landscape | 6/19/2008 | 17585 | Don's Cement Finishing Inc. - 64 | $7,601.42 |
| Northland Properties | Vitanocl - Landscape | 6/19/2008 | 17585 | Don's Cement Finishing Inc. - 65 | $33,967.74 |
| Northland Properties | Vitanocl - Landscape | 7/11/2008 | 17653 | Don's Cement Finishing Inc. - 71 | $19,726.30 |
| Palace Development Company | Development Expense | 8/25/2008 | 11030 | Don's Cement - 85 | $22,073.98 |
| Palace Development Company | Development Expense | 8/25/2008 | 11030 | Don's Cement - 90 | $17,324.01 |
| Jonofay Properties | Consulting | 9/15/2008 | 1487 | Don's Cement Finishing Inc. - 104 | $37,396.19 |
| Jonofay Properties | Consulting | 9/30/2008 | 1474 | Don's Cement Finishing - 107 | $9,843.37 |
| Palace Development Company | Consulting | 11/3/2008 | 11056 | Don's Cement Finishing Inc. - 120 | $19,755.45 |
| Jonofay Properties | Consulting | 4/13/2009 | 1536 | Don's Cement Finishing - 153 | $15,663.01 |
| Jonofay Properties | Consulting | 4/27/2009 | 1544 | Don's Cement Finishing - 156 | $7,383.30 |
| Jonofay Properties | Consulting | 4/27/2009 | 1544 | Don's Cement Finishing - 160 | $15,860.75 |
| Jonofay Properties | Consulting | 5/22/2009 | 1570 | Don's Cement - 169 | $12,256.81 |
| Jonofay Properties | Consulting | 5/22/2009 | 1570 | Don's Cement - invoice 165-Noclo | $11,274.83 |
| Jonofay Properties | Consulting | 6/1/2009 | 1580 | Don's Cement Finishing Inc. - 170 | $7,419.51 |
| Jonofay Properties | Consulting | 6/25/2009 | 1605 | Don's Cement - 177 | $16,245.39 |
| Jonofay Properties | Consulting | 7/8/2009 | 1627 | Don's Cement Finishing - 180 | $13,261.20 |
| Jonofay Properties | Consulting | 7/28/2009 | 1649 | Don's Cement Finishing - 185 | $19,471.26 |
| Jonofay Properties | Consulting | 7/28/2009 | 1649 | Don's Cement Finishing - 189 | $23,601.47 |
| Jonofay Properties | Consulting | 8/10/2009 | 1662 | Don's Cement - 194 | $10,957.66 |
| Northland Properties | Vitanocl - Repairs Maintenanc | 8/10/2009 | 19314 | Don's Cement Finishing Inc. - 192 | $16,117.96 |
| Jonofay Properties | Consulting | 8/25/2009 | 1674 | Don's Cement - 196 | $6,855.71 |
| Palace Development Company | Consulting | 9/14/2009 | 11136 | Don's Cement Finishing - 202 | $16,141.59 |
| Palace Development Company | Consulting | 9/14/2009 | 11136 | Don's Cement Finishing - 204 | $11,929.20 |
| Jonofay Properties | Consulting | 9/24/2009 | 1687 | Don's Cement Finishing Inc. - 207 | $14,307.40 |
| Jonofay Properties | Consulting | 10/8/2009 | 1698 | Don's Cement Finishing - 209 | $8,630.27 |
| Palace Development Company | Consulting | 10/19/2009 | 11152 | Don's Cement - 212-Noclo | $8,657.30 |
| Palace Development Company | Consulting | 11/23/2009 | 11181 | Don's Cement Finishing | $1,990.94 |
| Palace Development Company | Consulting | 9/14/2010 | 11239 | Don's Cement Finishing Inc. - 311 | $24,819.39 |
| | | | | | $752,160.87 |

# **BEAR OF PA, INC.**

- Company that installed the playground, bocce courts, tennis court and basketball court at "Villa Noci"

- From June 2008 – June 2010, they were paid over **$248,000**

- Checks issued from:
  - Jonolley Properties
  - Palace Development Company

- The majority of these payments were fraudulently classified as:
  - "Consulting"
  - "Development Expense"
  - "Repairs and Maintenance"



**NORTHLAND PROPERTIES**

JN 412-298-5388 Cell
Ann Harris Bk Keeper
412-367-9711 (412) 367-8801

300 ARCADIA CT. • 9370 McKNIGHT ROAD • PITTSBURGH, PA 15237

June 23, 2008

Mr. RJ Baker, President
B.E.A.R. of Pittsburgh, Inc.
5960 William Flynn Highway
Bakerstown, PA 15007

Dear RJ:

I have reviewed the estimates you provided to me for the following items along with the required down payments as follows:

| | |
|---|---|
| 4572 - Tennis & Basketball Court (15% down) | $7,728.90 |
| 4574 - Tennis Court Playing Surface (20% down) | 6,740.00 |
| 4576 - Basketball Playing Surface (20% down) | 4,299.00 |
| 4577 - Bocce Courts (1/3 down) | 5,749.00 |
| 4578 - Playground Equipment | .00 |
| 4579 - Safety Surface - Playground (1/3 down) | 11,699.74 |
| 4580 - Synthetic Grass Lawn | .00 |
| Total Down Payment | $36,216.64 |

I have signed the enclosed estimates, and included a check in the amount of $36,216.64. I have enclosed a summary sheet of the total order including down payments and proposed progress payments.

We are looking forward to starting the project as soon as possible.

Sincerely yours,

Joe Nocito

Joseph W. Nocito
Partner

JWN:ah

- **Paid by:**
- **Jonolley Properties**

- **"Consulting"**







## Sales Order

07/16/2008

**B.E.A.R. of Pennsylvania, Inc.**

Baker Equipment for Athletics &Recreation
155 Route 228 W
Valencia, PA 16059
Phone: 724-443-4441
FAX: 724-443-4050
Email: info@bearofpa.com

4756



**Bill To:**

Nocito, Joseph
9370 McKnight Road
300 Arcadia Court
Pittsburgh, PA 15237
Phone: 412 367-7711 office
Email: isop1@earthlink.net

**Ship To:**

Nocito, Joseph
9370 McKnight Road
300 Arcadia Court
Pittsburgh, PA 15237

Contact: Nocito, Joseph

Customer: Nocito, Joseph

**Notes**

REVISED SALES ORDER

MULTI-PURPOSE SYNTHETIC GRASS LAWN

As understood, a prepared surface (by others) on the roof of the Maintenance Building, 70' X 30' (2100 sq. ft.) will be reduced in size by an insertion of pressed concrete. Based upon the installers need to abut the concrete arc and the roof perimeter, we expect in excess of (1700 sq. ft.) of long fiber, rubber backed synthetic turf to be utilized. Depending on the installation foreman's expertise, a perscribed amount of green buffing and/or fine green sand will be brushed into the turf for a natural look and feel. THIS SYSTEM REQUIRES no mowing, edging, watering or fertilizing.  It is non-allergenic, UV resistant and can be used for sport, leisure or just a great appearance. Maintenance is verbally eliminated.

Total installed Cost (based upon 1725 sq. ft. of material) $22,325.00

| Seller | Payment Terms | FOB Point | Carrier | Ship Service | Requested Ship Date |
|---|---|---|---|---|---|
| dbuzon | Due on receipt | Origin | Not Applicable | | 07/16/2008 |

| Item # | Type | Number / Description | Unit Price | Qty Ordered | Total Price |
|---|---|---|---|---|---|
| 1 | Misc. Sale | Total installed Cost | $ 22,325.00 | 1 ea | $ 22,325.00 |

Customer Approval: _____ Date: _____
Customer Approval: _____ Date: _____
Sales Approval: _____ Date: _____

| | |
|---|---|
| SubTotal: | $ 22,325.00 |
| Sales Tax: | $ 0.00 |
| TOTAL: | $ 22,325.00 |

**Paid by:**

**Jonolley Properties**

**"Consulting"**

## Sales Order

June 3, 2009

**B.E.A.R. of PA, INC.**

155 Route 228 W.
Valencia, PA 16059
Phone: 724-443-4441
FAX: 724-443-4050
Email: bearofpa@nauticom.net



**5373**

changes
have taken place

### Bill To:

Nocito, Joseph
9370 McKnight Road
300 Arcadia Court
Pittsburgh, PA 15237
Phone: 412 367-7711 office

### Ship To:

Nocito, Joseph
Villa Noci
Bell Acres Borough
Sewickley, PA 15243
Contact: Nocito, Joseph

Fence

### Notes

Perimeter containment Fencing for Tennis and Basketball Courts, respectively. Please see Court layout sheets for summary specifications.
The following constitutes a Project Change for the Tennis Courts...and a Project Add-On for the Basketball area.

PRODUCT CHANGES

In both cases, the Type and Style of fencing remains the same...Black Vinyl Clad Chain Link on a matching polyester coated framework. All vertical supports are secured in ASTM referenced contrete footers.
* Tennis Court adds 16 lineal feet to 226 total
* All terminal Posts changed to 3" od
* (4) of (8) 3" od elevated to 15' high for Lighting System
* Chain link mesh for Tennis courts changed to 1.75".
* Change Middle Bracing to complete middle rail.
* Inside stretch...Flat side to courts

PRODUCT ADD-ON

Upon Mr. Nocito's request, the planned Basketball Court will have a fencing system identical in style and height to the Tennis Court, save for the fabric size (2" mesh).

* Add 280 Lineal feet of Fencing
* Perimeter layout as depicted
* (4) Of (6) Terminals elevated to 15' high for Lighting System.

MATERIAL AND LABOR PRICING

A. Tennis Court Fencing...Material, Labor , Concrete    $6,520.00
B. Basketball Court Fencing...Material, Labor, Concrete   $9,115.00
TOTAL. $15,635.00
NO PAYMENT required or NET CHANGES made at this time.

Deposit
at 15% $7400

| Seller | Payment Terms | FOB Point | Shipping Terms | Ship Via | Req. Ship Date |
|--------|---------------|-----------|----------------|----------|----------------|
| rjbaker | None | Origin | Prepaid | Not Applicable | 7/1/09 |

| Item # | Type | Item / Description | Unit Price | Qty Ordered | Extended Price |
|--------|------|--------------------|-----------|-------------|----------------|
| 1 | Misc. | Total of above - PA Sales Tax does not apply | $15,635.00 | 1 ea | $15,635.00 |

- **Paid by:**
- **Jonolley Properties**
- **"Consulting"**

# <u>Summary Exhibit</u>

6/23/2008 - 6/7/2010

Payments to BEAR of PA - Work done at 137 Beech Ridge

## $248,324.73

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonolley Properties | Consulting | 6/23/2008 | 1430 | B.E.A.R. of Pittsburgh, Inc. | $36,216.64 |
| Palace Development Company | Development Expense | 8/26/2008 | 11035 | BEAR of Pennsylvania - 4574 | $16,874.40 |
| Palace Development Company | Development Expense | 8/26/2008 | 11035 | BEAR of Pennsylvania - 4579 | $12,897.00 |
| Jonolley Properties | Consulting | 10/6/2008 | 1479 | BEAR Of PA Inc. - 4756 | $22,325.00 |
| Jonolley Properties | Consulting | 6/9/2009 | 1589 | BEAR of PA - 4577 | $11,671.00 |
| Jonolley Properties | Consulting | 6/9/2009 | 1593 | BEAR of Pennsylvania - 5370 | $7,400.00 |
| Jonolley Properties | Consulting | 8/19/2009 | 1670 | BEAR of PA Inc. - Deposit | $11,531.25 |
| Palace Development Company | Consulting | 9/14/2009 | 11132 | BEAR of PA Inc. - 5931 | $11,531.25 |
| Palace Development Company | Consulting | 10/19/2009 | 11160 | BEAR of PA - 4579 | $21,887.79 |
| Palace Development Company | Consulting | 10/19/2009 | 11162 | BEAR of Pennsylvania, Inc. - 4574 | $2,382.00 |
| Palace Development Company | Consulting | 10/19/2009 | 11163 | BEAR of Pennsylvania, Inc. - 4576 | $3,870.00 |
| Palace Development Company | Consulting | 10/19/2009 | 11161 | BEAR of Pennsylvania, Inc. - Fencing | $6,014.00 |
| Palace Development Company | Consulting | 11/6/2009 | 11173 | BEAR of Pennsylvania Inc. - FENCING INV | $2,700.00 |
| Palace Development Company | Consulting | 11/17/2009 | 11176 | Bear of Pennsylvania inc. - Invoice 4572 | $44,839.10 |
| Palace Development Company | Consulting | 11/17/2009 | 11178 | Bear of Pennsylvania Inc. - Invoice 4574-4576 | $11,785.74 |
| Palace Development Company | Consulting | 11/17/2009 | 11177 | Bear of Pennsylvania Inc. - Invoice 4578 | $16,639.21 |
| Jonolley Properties | Repairs and Maintenance | 12/23/2009 | 1725 | Bear of PA Inc. - 6080 | $672.35 |
| Jonolley Properties | Repairs and Maintenance | 6/7/2010 | 1748 | BEAR of PA - 6385 | $7,088.00 |
| | | | | | $248,324.73 |

# **ASTORINO**

- Company that did interior furniture and interior "casework" at "Villa Noci"

- From January 2006 - June 2011, they were paid over **$880,000**

- Checks issued from:
    - Nocito Enterprises Inc.
    - Northland Properties
    - Jonolley Properties
    - Palace Development Company

- The majority of these payments were fraudulently classified as "Consulting"



ARCHITECTURE
ENGINEERING  ASTORINO
INTERIOR DESIGN
DESIGN/BUILD

August 30, 2006

Ms. Ann Harris
c/o Mr. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, Pennsylvania 15237

Dear Ann:

Enclosed please find current invoices for Mr. Nocito's projects. The first is for continuing work on the architecture project (I001526.00). The other ten invoices are for labor for Mr. Nocito's furniture/furnishings projects. The enclosed time billing invoices total $5,926.33.

Also enclosed are five invoices for furniture and furnishings. Invoice I2701.00-06 is for fiberscaling furniture in the Great Room and Library, shipping/delivery of furniture and sales tax in the amount of $2,346.53. There will be additional invoices on this project.

Invoice I2702.00-05is also for fiberscaling furniture in the Informal 1st Floor Areas along with shipping/delivery of furniture and sales tax and the amount due on this invoice is $1,972.18. There will be additional invoices on this project.

The next invoice (I2709.99-11) is for Non-Proposal Miscellaneous Items plus shipping of the items and sales tax in the amount of $4,018.70. No deposit was given on this project and there will be additional invoices.

Also enclosed is Invoice I5236.00-07 for Lamps for the New Residence. No deposit was given on this project and the total amount due on this invoice is $1,314.42. There may be additional invoices on this project.

The last invoice in this packet is for I6262.01-01 - Additional Outdoor Furniture in the amount of $5,645.15. A deposit of $20,000.00 was given on this project and is reflected on Page 5 of 5. All items have been invoiced on this first invoice for this project number. The only additional invoices you may receive on this project are for shipping/delivery/miscellaneous expenses plus sales tax that have not yet been posted to this project.

We are also requesting an additional deposit of $41,000.00 on Project I6262.00 - Outdoor Furniture since our payments to vendors (deposits and invoices) have exceeded the original deposit ($124,829.52) you made on this project. Mr. Nocito's recent overpayment of $14,800.87 was also applied to this project per his verbal approval to me on August 24th.

We want to thank Mr. Nocito for his recent payments on invoices and the past due sales tax. Mr. Nocito is current with his payments except for the invoices enclosed in this packet and the $41,000.00 additional deposit request.

227 Fort Pitt Boulevard
Pittsburgh Pennsylvania 15222
TEL 412 765 1700  FAX 412 765 1711
www.astorino.com

**<span style="color:red">Paid by:</span>**

**<span style="color:red">Jonolley Properties</span>**

**<span style="color:red">"Consulting"</span>**



**Paid by:**
**Nocito Enterprises**

**"Consulting"**



**ASTORINO**
Architecture Engineering Interior Design Design/Build

**INVOICE**

**Sold To:**
Mr. & Mrs. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, PA 15237

**FILE COPY**

Invoice #: 12705.00-01
Invoice Date: 10/8/2006
Terms: 10 Days

**PAID**
*12-12-06*
*Check # 1262   $5,122.52*

**Ship To:** Sewickley Heights, Pennsylvania

**Project #:** 12705.00 - Furnishings - Secondary Guest Suites – Pittsburgh, PA

**Stair Hall #005**

■ +++
Qty. 48 Lineal Feet - Supply Only Woven Wilton Cut Pile Runner
Style: Kashimar
Color: Red
Width: 31"
Tag: Nocito / Runner / Stair Hall #300 — $1,214.40

**Guest Bedroom Six - #213**

■ Qty. 1 - Queen Upholstered Headboard
Finish: Richmond Green Premium
Size: 63 1/2"w x 52 1/2"h
Fabric: Floral - Olivia
Tag: Nocito / Headboard / G. Bdrm. Six #213 — $1,353.00

■ – Qty. 5.5 Yards - Fabric to Upholster Headboard
Style: Marseille Floral Vine
Color: Sky
Tag: Nocito / Fabric for Headboard / G. Bdrm. Six #213 — $242.00

■ Qty. 1 - Posturedic 700 Plush PillowTop Mattress & Boxspring Set
Size: Queen
Tag: Nocito / Bed Set / G. Bdrm. Six #213 — $405.00

■ – Qty. 1 - Coverlet
Collection: Navada
Color: Ecru
Size: Queen
Tag: Nocito / Labor / G. Bdrm. Six #213 — $584.00

■ Qty. 1 -Labor to Fabricate Shirred Dust Skirt
Size: Queen
Fabric: Marseille Floral Vine
Tag: Nocito / Labor / G. Bdrm. Six #213 — $166.63

1 2705.00 - Furnishings - Secondary Guest Suites - Pittsburgh, PA — Page 1 of 30

227 Fort Pitt Boulevard   Pittsburgh, PA 15222   TEL 412 765 1700   FAX 412 765 2825   WWW.astorino.com

---

**ASTORINO**
Architecture Engineering Interior Design Design/Build

**INVOICE**

**Sold To:**
Mr. & Mrs. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, PA 15237

Invoice #: 12705.00-01
Invoice Date: 10/8/2006
Terms: 10 Days

**Ship To:** Sewickley Heights, Pennsylvania

**Project #:** 12705.00 - Furnishings - Secondary Guest Suites - Pittsburgh, PA

**Make all checks payable to:**
Astorino
227 Fort Pitt Boulevard
Pittsburgh, PA 15222
Attn: Karen Dudt

Margil M. Walsh, ASID
Senior Vice President, Residential Interiors

Randy L. Snell, Allied Member ASID
Project Manager, Residential Interiors

| | |
|---|---|
| ITEM TOTAL | 110,435.27 |
| +Shipping/Freight | 6,073.39 |
| +Miscellaneous Expenses* | 1,109.96 |
| +Tax | 8,233.30 |
| SUBTOTAL | 125,851.91 |
| - Deposit Received | -112,496.09 |
| **BALANCE DUE** | **$13,355.82** |

*Miscellaneous expenses to include, but not limited to: Federal Express, Storage/Delivery, Travel, Parking, Mileage, Copies, Photos.*

1 2705.00 - Furnishings - Secondary Guest Suites - Pittsburgh, PA — Page 30 of 30

227 Fort Pitt Boulevard   Pittsburgh, PA 15222   TEL 412 765 1700   FAX 412 765 2825   WWW.astorino.com

---

**Paid by: Jonolley Properties**          **"Consulting"**



ARCHITECTURE
ENGINEERING
INTERIOR DESIGN **ASTORINO**
DESIGN/BUILD

*Signed & Deposited 4-17-06*

**REVISED**

CC: MMW
RS
TV

March 15, 2006

Mr. & Mrs. Joseph Nocito
300 Arcadia Court
9730 McKnight Road
Pittsburgh, PA 15237

RE: CONFIRMATION OF ORDER FOR PROJECT I6266.00
Window Treatments Phase 1 - Pittsburgh, PA
SHIP TO: Pittsburgh, PA

Dear Mr. Nocito:

We are pleased to submit the following for your approval. A signed copy of this proposal and the required deposit is necessary prior to placement of orders. This proposal may be withdrawn if not accepted within ten (10) days.

**Breakfast Room**

- Fabricate and install casual shaped valances on 3 windows and 1 door.  2,424.39
- Qty. 36 Yards Main valance fabric  1,724.40
  Pattern: Beissegal Cotton print
  Color: Ochre
- Qty. 8.5 Yards contrast fabric  162.35
  Pattern: Sawyer
  Color: Chili

**SunRoom**

- Fabricate and install blackout lined shaped pleated valances with long jabots.  2,314.35

I I6266.00                                                                      Page 1 of 6

227 Fort Pitt Boulevard
Pittsburgh Pennsylvania 15222
t 1 1 412 765 1700  · f · 412 765 1711
w w w astorino.com

---

- Qty. 21 Yards drapery fabric  607.95
  Pattern: Silk stripe
  Color: Multi
- Qty. 20.5 Yards tassel fringe  1,086.50
  Color: red/ green/ gold

|  |  |
|---|---|
| PROJECT TOTAL: | 40,613.22 |
| + PA Sales Tax: | 2,842.93 |
| GRAND TOTAL: | $43,456.15 |
| REQUIRED DEPOSIT: | $30,459.92 |

The above pricing does not include freight, delivery charges, storage or reimbursable expenses plus applicable taxes to be invoiced. See the attached 'General Terms and Conditions to the Confirmation of Interior Design Orders.'

I I6266.00                                                                      Page 5 of 6

---

Please sign on the line provided below and return one executed copy with your deposit. Should you have any questions, feel free to call.

Sincerely,

**Astorino**

*Marigil M Walsh*

Marigil M. Walsh, ASID
Senior Vice President, Residential Interiors

*Randy Snell*

Randy L. Snell, Allied Member ASID
Project Manager, Residential Interiors

ACCEPTED BY: _____  Date: 4/11/06

I I6266.00                                                                      Page 6 of 6

**Paid by: Jonolley Properties          "Consulting"**

115

## Summary Exhibit

1/3/2006 - 7/26/2011

Payments to Astorino

**$880,528.59**

| Company Paid From | Peachtree Company Expense Account Classification | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonoley Properties | Consulting | 1/3/2006 | 1071 | Astorino - 1001624.00 | $12,069.97 |
| Jonoley Properties | Consulting | 1/3/2006 | | 1002700.00 | $19,000.00 |
| Jonoley Properties | Consulting | 1/3/2006 | 1172 | Astorino - 16228.00-02 | $17,145.96 |
| Jonoley Properties | Consulting | 2/8/2006 | 1188 | Astorino - I2709.99-06 | $1,601.10 |
| Jonoley Properties | Consulting | 2/8/2006 | 1188 | Astorino - I5228.00-03 | $8,157.80 |
| Jonoley Properties | Consulting | 2/8/2006 | 1188 | Astorino - I6236.00-01 | $8,981.65 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1312 | $2,098.77 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1313 | $187.50 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1314 | $1,025.00 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1315 | $351.25 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1316 | $668.75 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1317 | $252.50 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6534 | Astorino - T1318 | $3,312.50 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6535 | Astorino - T1319 | $160.00 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6535 | Astorino - T1320 | $1,156.75 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6535 | Astorino - T1321 | $341.25 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6535 | Astorino - T1322 | $160.00 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6535 | Astorino - T1323 | $725.00 |
| Noclo Enterprises | Consulting Expense | 2/8/2006 | 6535 | Astorino - T1324 | $1,217.50 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - 1002701.00 | $37,000.00 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - 1002702.00 | $21,000.00 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - 1002703.00 | $4,000.00 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - I2707.00-01 | $14,267.90 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - I2709.99-04 | $3,134.59 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - I5228.00-04 | $2,124.16 |
| Jonoley Properties | Consulting | 2/27/2006 | 1194 | Astorino - I6236.00-02 | $2,960.46 |
| Noclo Enterprises | Consulting Expense | 2/27/2006 | 6565 | Astorino | $13,524.06 |
| Jonoley Properties | Consulting | 3/7/2006 | 1196 | Astorino | $44,234.94 |
| Jonoley Properties | Consulting | 3/10/2006 | 1197 | Astorino | $38,279.41 |
| Jonoley Properties | Consulting | 3/15/2006 | 1198 | Astorino | $42,316.27 |
| Jonoley Properties | Consulting | 3/20/2006 | 1202 | Astorino - 12707.00-02 | $2,720.05 |
| Jonoley Properties | Consulting | 3/20/2006 | 1202 | Astorino - I5218.00-02 | $24.82 |
| Jonoley Properties | Consulting | 3/20/2006 | 1202 | Astorino - I5228.00-05 | $1,164.93 |
| Jonoley Properties | Consulting | 3/20/2006 | 1202 | Astorino - I6236.00-03 | $6,631.66 |
| Noclo Enterprises | Consulting Expense | 3/20/2006 | 6617 | Astorino | $12,363.03 |
| Jonoley Properties | Consulting | 4/11/2006 | 1207 | Astorino | $20,000.00 |
| Jonoley Properties | Consulting | 4/11/2006 | 1208 | Astorino | $36,000.00 |
| Jonoley Properties | Consulting | 5/24/2006 | 1221 | Astorino | $16,000.00 |
| Jonoley Properties | Consulting | 5/24/2006 | 6739 | Astorino | $7,477.39 |
| Jonoley Properties | Consulting | 6/12/2006 | 1226 | Astorino - 12701 | $717.97 |
| Jonoley Properties | Consulting | 6/12/2006 | 1226 | Astorino - 12702 | $2,487.75 |
| Jonoley Properties | Consulting | 6/12/2006 | 1226 | Astorino - 12704 | $690.39 |
| Jonoley Properties | Consulting | 6/12/2006 | 1226 | Astorino - 12709 | $5,630.77 |
| Jonoley Properties | Consulting | 6/12/2006 | 1226 | Astorino - 16236 | $401.85 |
| Jonoley Properties | Consulting | 6/12/2006 | 1226 | Astorino - 16266 | $6,871.18 |
| Noclo Enterprises | Consulting Expense | 6/12/2006 | 6760 | Astorino | $8,110.20 |
| Jonoley Properties | Consulting | 8/7/2006 | 1239 | Astorino - 12701-02-04-06 | $48,453.65 |
| Jonoley Properties | Consulting | 8/7/2006 | 1237 | Astorino - I001626.00 | $6,912.41 |
| Jonoley Properties | Consulting | 8/7/2006 | 1236 | Astorino - I001626.00 | $7,888.51 |
| Jonoley Properties | Consulting | 8/7/2006 | 1237 | Astorino - I2701.00-04 | $324.54 |
| Jonoley Properties | Consulting | 8/7/2006 | 1238 | Astorino - I2701.00-05 | $4,220.99 |
| Jonoley Properties | Consulting | 8/7/2006 | 1238 | Astorino - I2702.00-03 | $2,182.79 |
| Jonoley Properties | Consulting | 8/7/2006 | 1238 | Astorino - I2702.00-04 | $939.41 |
| Jonoley Properties | Consulting | 8/7/2006 | 1238 | Astorino - I2704.99-03 | $3,216.98 |
| Jonoley Properties | Consulting | 8/7/2006 | 1237 | Astorino - I2709.99-08 | $710.79 |
| Jonoley Properties | Consulting | 8/7/2006 | 1238 | Astorino - I2709.99-10 | $1,713.27 |
| Jonoley Properties | Consulting | 8/7/2006 | 1237 | Astorino - I5228.00-06 | $544.14 |
| Jonoley Properties | Consulting | 8/7/2006 | 1237 | Astorino - I6236.00-06 | $6,140.34 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6975 | Astorino | $6,912.41 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 1626.00 | $931.01 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 2701.00 | $2,345.00 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 2702.00 | $2,225.00 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 2703.00 | $118.75 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 2704.00 | $198.75 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 2705.00 | $215.00 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 2709.99 | $990.00 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 5228.00 | $102.50 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 5236.00 | $166.25 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 6262.00 | $102.50 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 6262.01 | $128.75 |
| Noclo Enterprises | Consulting Expense | 8/7/2006 | 6874 | Astorino - 6266.00 | $175.00 |
| Jonoley Properties | Consulting | 9/11/2006 | 1248 | Astorino - 1006262.00 | $41,000.00 |
| Jonoley Properties | Consulting | 9/11/2006 | 1248 | Astorino - 12701.00-06 | $2,346.53 |
| Jonoley Properties | Consulting | 9/11/2006 | 1248 | Astorino - 12702.00-05 | $1,972.18 |
| Jonoley Properties | Consulting | 9/11/2006 | 1248 | Astorino - 12709.99-11 | $4,018.70 |
| Jonoley Properties | Consulting | 9/11/2006 | 1248 | Astorino - 16236.00-07 | $1,314.42 |
| Jonoley Properties | Consulting | 9/11/2006 | 1248 | Astorino - 16262.01-01 | $5,645.16 |
| Noclo Enterprises | Consulting Expense | 9/11/2006 | 6949 | Astorino | $6,526.33 |
| Noclo Enterprises | Consulting Expense | 10/2/2006 | 6994 | Astorino | $7,100.00 |
| Jonoley Properties | Consulting | 12/11/2006 | 1270 | Astorino - I2700.00-01 | $29,672.61 |
| Jonoley Properties | Consulting | 12/11/2006 | 1271 | Astorino - I2701.00-07 | $2,060.47 |
| Jonoley Properties | Consulting | 12/11/2006 | 1272 | Astorino - I2702.00-06 | $339.49 |
| Jonoley Properties | Consulting | 12/11/2006 | 1263 | Astorino - I2706.00-01 | $13,346.42 |
| Jonoley Properties | Consulting | 12/11/2006 | 1263 | Astorino - I2706.00-02 | $4,555.22 |
| Jonoley Properties | Consulting | 12/11/2006 | 1264 | Astorino - I2709.99-13 | $7,011.96 |
| Jonoley Properties | Consulting | 12/11/2006 | 1273 | Astorino - I2709.99-14 | $7,006.30 |
| Jonoley Properties | Consulting | 12/11/2006 | 1274 | Astorino - I5228.00-07 | $476.36 |
| Jonoley Properties | Consulting | 12/11/2006 | 1263 | Astorino - I6236.00-08 | $1,308.98 |
| Jonoley Properties | Consulting | 12/11/2006 | 1366 | Astorino - I6262.00-01 | $22,052.68 |
| Jonoley Properties | Consulting | 12/11/2006 | 1267 | Astorino - I6262.01-02 | $176.10 |
| Jonoley Properties | Consulting | 12/11/2006 | 1269 | Astorino - I6266.01 | $30,000.00 |
| Jonoley Properties | Consulting | 12/11/2006 | 1268 | Astorino - I6320.00-01 | $3,378.96 |
| Jonoley Properties | Consulting | 12/11/2006 | 1275 | Astorino - I6320.00-02 | $3,007.75 |
| Jonoley Properties | Consulting | 12/11/2006 | 1262 | Astorino - Sales Tax Deduction | ($6,233.30) |
| Jonoley Properties | Consulting | 12/11/2006 | 1263 | Astorino - Sales Tax Deduction | ($299.01) |
| Jonoley Properties | Consulting | 12/11/2006 | 1264 | Astorino - Sales Tax Deduction | ($468.72) |
| Jonoley Properties | Consulting | 12/11/2006 | 1366 | Astorino - Sales Tax Deduction | ($86.43) |
| Jonoley Properties | Consulting | 12/11/2006 | 1366 | Astorino - Sales Tax Deduction | ($313,283.xx) |
| Jonoley Properties | Consulting | 12/11/2006 | 1267 | Astorino - Sales Tax Deduction | ($11.48) |
| Jonoley Properties | Consulting | 12/11/2006 | 1270 | Astorino - Sales Tax Deduction | ($10,799.73) |
| Jonoley Properties | Consulting | 12/11/2006 | 1271 | Astorino - Sales Tax Deduction | ($104.90) |
| Jonoley Properties | Consulting | 12/11/2006 | 1272 | Astorino - Sales Tax Deduction | ($222.31) |
| Jonoley Properties | Consulting | 12/11/2006 | 1273 | Astorino - Sales Tax Deduction | ($469.36) |
| Jonoley Properties | Consulting | 12/11/2006 | 1274 | Astorino - Sales Tax Deduction | ($31.16) |
| Noclo Enterprises | Consulting Expense | 12/11/2006 | 7130 | Astorino - I001526.00 | $11,117.19 |
| Noclo Enterprises | Consulting Expense | 12/11/2006 | 7131 | Astorino - I001526.00 | $10,325.93 |
| Jonoley Properties | Consulting | 1/26/2007 | 1292 | Astorino | $9,500.00 |
| Noclo Enterprises | Consulting Expense | 1/26/2007 | 7288 | Astorino | $8,300.00 |
| Jonoley Properties | Consulting | 2/6/2007 | 1295 | Astorino | $4,860.72 |
| Jonoley Properties | Consulting | 2/6/2007 | 7312 | Astorino | $1,554.94 |
| Jonoley Properties | Consulting | 3/19/2007 | 1302 | Astorino | $16,600.00 |
| Noclo Enterprises | Consulting Expense | 5/7/2007 | 7633 | Astorino - T1641 | $11,453.61 |
| Noclo Enterprises | Consulting Expense | 5/7/2007 | 7633 | Astorino - T1642 | $149.60 |
| Noclo Enterprises | Consulting Expense | 5/7/2007 | 7633 | Astorino - T1643 | $602.50 |
| Noclo Enterprises | Consulting Expense | 5/7/2007 | 7633 | Astorino - T1644 | $81.25 |
| Noclo Enterprises | Consulting Expense | 6/21/2007 | 1319 | Astorino | $6,200.00 |
| Noclo Enterprises | Consulting Expense | 6/21/2007 | 7547 | Astorino | $1,600.00 |
| Noclo Enterprises | Consulting Expense | 6/13/2007 | 7616 | Astorino | $2,000.00 |
| Noclo Enterprises | Consulting Expense | 8/2/2007 | 1340 | Astorino | $2,500.00 |
| Noclo Enterprises | Consulting Expense | 8/2/2007 | 7754 | Astorino - 001526.01 | $13,400.00 |
| Jonoley Properties | Consulting | 8/8/2007 | 1342 | Astorino - 001526.01 | $22,300.00 |
| Jonoley Properties | Consulting | 9/10/2007 | 1360 | Astorino | $3,600.00 |
| Northland Properties | Villanoc - Building | 9/17/2007 | I0283V | Astorino - 002700.00 | ($34,000.00) |
| Northland Properties | Villanoc - Building | 9/17/2007 | I0283V | Astorino - 002701.00 | ($48,400.00) |
| Northland Properties | Villanoc - Building | 9/17/2007 | I0264V | Astorino - 002702.00 | ($32,000.00) |
| Northland Properties | Villanoc - Building | 9/17/2007 | I0265V | Astorino - 002703.00 | ($4,200.00) |
| Northland Properties | Villanoc - Building | 9/17/2007 | I0266V | Astorino - 002704.00 | ($600.00) |
| Northland Properties | Villanoc - Building | 9/17/2007 | I0267V | Astorino - 002705.00 | ($4,000.00) |
| Jonoley Properties | Consulting | 10/29/2007 | 1367 | Astorino | $12,000.00 |
| Jonoley Properties | Consulting | 12/21/2007 | 1380 | Astorino | $11,260.00 |
| Jonoley Properties | Consulting | 1/4/2008 | 8168 | Astorino | $350.00 |
| Jonoley Properties | Consulting | 1/29/2008 | 8232 | Astorino | $1,250.00 |
| Jonoley Properties | Consulting | 2/26/2008 | 8318 | Astorino | $330.00 |
| Noclo Enterprises | Consulting | 5/13/2008 | 8504 | Astorino - 2008700.00 | $165.25 |
| Jonoley Properties | Consulting | 5/26/2008 | 1433 | Astorino - T1926 | $1,375.00 |
| Jonoley Properties | Consulting | 7/7/2008 | 8614 | Astorino - 109732 | $262.50 |
| Jonoley Properties | Consulting | 7/7/2008 | 8614 | Astorino - T1643 | $1,755.00 |
| Jonoley Properties | Consulting | 8/12/2008 | 1449 | Astorino - 009474.00 | $2,200.00 |
| Palace Development Company | Development Expense | 8/26/2008 | 11028 | Astorino - T1966 | $1,736.25 |
| Jonoley Properties | Consulting | 9/19/2008 | 1469 | Astorino - T2016 | $160.00 |
| Jonoley Properties | Consulting | 10/10/2008 | 1486 | Astorino | $50,000.00 |
| Jonoley Properties | Consulting | 10/21/2008 | 8917 | Astorino - 1009474.00 | $2,488.75 |
| Palace Development Company | Consulting | 11/24/2008 | 11062 | Astorino - 1009474.00 | $2,500.00 |
| Palace Development Company | Consulting | 12/18/2008 | 11071 | Astorino | $40,000.00 |
| Palace Development Company | Consulting | 1/19/2009 | 11081 | Astorino - I8474.00 | $463.75 |
| Palace Development Company | Consulting | 1/19/2009 | 11081 | Astorino - I8474.99 | $431.25 |
| Noclo Enterprises | Consulting Expense | 2/23/2009 | 9325 | Astorino - I8474.00-02 | $576.64 |
| Noclo Enterprises | Consulting Expense | 2/23/2009 | 9326 | Astorino - T2088 | $576.00 |
| Jonoley Properties | Consulting | 3/16/2009 | 1828 | Astorino | $13,000.00 |
| Jonoley Properties | Consulting | 5/7/2009 | 1559 | Astorino | $10,366.10 |
| Jonoley Properties | Consulting | 6/1/2009 | 1879 | Astorino - T3007 | $230.00 |
| Jonoley Properties | Consulting | 6/26/2009 | 1600 | Astorino - I8474.99-02 | $1,761.27 |
| Jonoley Properties | Consulting | 6/26/2009 | 1600 | Astorino - T3016 | $287.50 |
| Jonoley Properties | Consulting | 6/26/2009 | 1600 | Astorino - T3017 | $661.25 |
| Jonoley Properties | Consulting | 7/16/2009 | 1638 | Astorino - 1009474.00 | $725.67 |
| Jonoley Properties | Consulting | 7/16/2009 | 1638 | Astorino - 1009474.99 | $776.26 |
| Jonoley Properties | Consulting | 7/16/2009 | 1638 | Astorino - I8474.00-06 | $3,445.46 |
| Jonoley Properties | Consulting | 7/16/2009 | 1638 | Astorino - I8474.99-03 | $11,701.77 |
| Jonoley Properties | Consulting | 8/11/2009 | 1664 | Astorino - 009474.99 | $172.50 |
| Jonoley Properties | Consulting | 8/11/2009 | 1664 | Astorino - I8474.99-07 | $2,019.30 |
| Jonoley Properties | Consulting | 9/16/2009 | 1683 | Astorino - I8474.99-05 | $1,083.88 |
| Palace Development Company | Consulting | 11/25/2009 | 11191 | LD Astorino - 1009474.99 | $345.00 |
| Jonoley Properties | Consulting | 3/16/2011 | 1847 | Astorino - 1002701.00 | $366.10 |
| Jonoley Properties | Consulting | 3/16/2011 | 1847 | Astorino - 1002702.00 | $230.00 |
| Jonoley Properties | Consulting | 3/16/2011 | 1847 | Astorino - I8474-99-06 | $2,039.30 |
| Jonoley Properties | Consulting | 3/16/2011 | 1847 | Astorino - I8474-99-07 | $327.21 |
| Noclo Enterprises | Consulting Expense | 5/20/2011 | 11735 | Astorino - 1847499-08 | $323.63 |
| Jonoley Properties | Consulting | 6/13/2011 | 1939 | Astorino - 009474.99 | $460.00 |
| Jonoley Properties | Consulting | 6/13/2011 | 1939 | Astorino - I8474.99-09 | $1,093.73 |
| Jonoley Properties | Repairs and Maintenance | 7/26/2011 | 2034 | Astorino - 1002703.00 | $290.00 |
| | | | | | **$880,528.59** |

# **VILLA NOCI UTILITIES**

- From January 2006 – December 2012, payments were made to Columbia Gas, Duquesne Light and Edgeworth Municipal Authority totaling over **$429,000**

- Checks issued from:
  - Northland Properties
  - Jonolley Properties
  - Palace Development Company

- The majority of these payments were fraudulently classified as:
  - "Office Expense"
  - "Utilities"
  - "Villanoci – Utilities"

 Columbia Gas
of Pennsylvania
*A NiSource Company*

 **Gas Bill**
Residential Service

Page 1 of 2

**Account Number**
17192119 003 000 0
**Statement Date**
01/07/2009
15352

## How to Contact Us

**1-888-460-4332**
For DirectLink self-service 24 hours/day
For billing questions or complaints, please
call 7 a.m. - 5:30 p.m., Mon. - Fri. before due date
For quickest response,
call 11 a.m. - 3 p.m., Mon. - Fri.

**1-888-460-4332**
For gas leaks or odor of gas 24 hours/day
Press option 2 after the greeting

**711**
For hearing-impaired relay

**www.columbiagas.com**
Click on DirectLink e-Services for account information,
online billing and payment services, financial assistance,
and other useful tools.

## Billing Options

**Budget Payment Plan** Reduce the impact of
higher, unstable natural gas prices by spreading
the cost of winter heating more evenly throughout
the year. Know how much to expect to pay each
month.

**Customer CHOICE** Purchase your natural gas
from an unregulated supplier and have more
control over the gas cost portion of your bill,
which amounts to nearly two-thirds of your bill.
Columbia Gas will still deliver the gas and provide
safe, reliable service.

## Payment Options

**Online** Pay free by electronic check at our Web
site.

**CheckFree E-bill** Receive and pay bills online
through CheckFree. Enroll at our Web site.

**ZipCheck** Authorize your bank to pay your bill
automatically each month. Enroll online.

**NCO EasyPay** Call 1-800-284-8572 or link from our
Web site to pay by credit/debit card, or e-check.
A convenience fee will apply.

**Authorized Payment Centers** Call or visit us
online to find a payment center near you. Agents
charge a fee for each transaction.

**Mail** Return coupon below with payment to:

Columbia Gas of Pennsylvania
P.O. Box 742537
Cincinnati, OH 45274-2537

## Gas Meter Information

**Actual Reading** A meter reader has read the
meter. You're required to provide us access to
read the meter at least once a year or risk shut-
off. Please contact us to make arrangements if
access is required.

**Estimated Reading** During the months we don't
read the meter, we accurately estimate your
reading based on the history of usage at the
service address and normal temperatures for the
billing period. We verify the reading the next time
we read the meter to make sure you pay only for
the energy you've used.

**Gas Usage** We measure your gas usage in Ccf
equal to 100 cubic feet.

## Billing & Payment Summary

**Customer Name**
Northland Properties

| | | |
|---|---|---|
| Previous Amount Due on 12/08/2008 | | $11.90 |
| Payments Received by 11/21/2008 | - | $11.90 |
| Balance on 01/07/2009 | = | $0.00 |
| Charges for Gas Service This Period | + | $6,466.99 |

| **Amount Due by 01/30/2009** | = | **$6,466.99** |
|---|---|---|

**Billing & Payment Notes**
A late payment fee of 1.25%
per month will be charged on
any balance of the current
total Amount Due that
remains unpaid on or after
the due date.

See back of bill for Detail of
Charges for Gas Service.

## Service Summary

| | **Service Location** | | |
|---|---|---|---|
| | 137 Beech Ridge Dr Garage | | |
| | Sewickley PA 15143 | | |
| **Meter Number** | **Meter Readings** *(21 Billing Days)* | | |
| MJ600614 | Actual Reading on 12/12 | | 3160 |
| | Estimated Reading on 11/11 | - | 4 |
| | **Gas Used (Ccf)** | = | 3156 |
| | (Multiplier) | X | 1.1137 |
| | **Total Gas Used (Ccf)** | = | 3515 |

**Service Summary Notes**
Your next actual meter
reading date is 2/13/2009

To avoid a calculated bill
next month, report your
meter reading at 1-800-837-
3171 from a touch-tone
phone, or 1-888-460-4332
from a rotary phone, on
January 15, 2009. Your PSID
number is 50N/837/00. See
meter reading instructions in
the left column of your bill.

A multiplier is applied to
meter readings to determine
actual consumption based
on standard temperature and
pressure conditions.

## <span style="color:red">Paid by:</span>

## <span style="color:red">Northland Properties</span>

## <span style="color:red">"Villanoci-Utilities"</span>

118

**Customer Name and Service Address:**
NORTHLAND PROPERTIES
137 BEECH RIDGE DR LOT 3
SEWICKLEY, PA 15143-8407

www.duquesnelight.com
1-412-393-7100

| Account Number | 9001-006-547-005 |
| --- | --- |
| Rate: RS-Residential Service | |
| Date Prepared:   09/07/07 | |

## Meter Reading Usage Information

Next Scheduled Meter Reading Date:          October 3 , 2007

**Meter Read Information for Meter Number: G12098381**

| | | |
| --- | --- | --- |
| Present: | Sep 06, 2007 - Actual | 4501 |
| Prior: | Aug 07, 2007 - Actual | 4356 |
| Difference | | 145 |
| Your Meter Multiplier | | x    160 |
| **Total kWh Used** | | 23200 |

### Electric Usage:

**Comparing Your Usage**

| | Sep 06 | Sep 07 |
| --- | --- | --- |
| Avg. kWh Per Day | 0 | 773 |
| Avg. Temperature (F) | 70 | 73 |
| YTD Usage (kWh) | 0 | 131,040 |

kWh

```
26,240
19,680
13,120
 6,560
     0
       O  N  D  J  F  M  A  M  J  J  A  S
```
■ Prior 12 Months    ▨ Latest 12 Months

- Your Average Usage for the past 7 months is 18,720 kWh.
- Total Usage for the past 7 months is 131,040 kWh.
- The Price to Compare for your rate class is 7.18 cents/kWh. It will change every June and December. For more information & supplier offers visit  www.PAPowerSwitch.com   & www.oca.state.pa.us.

## Summary

**Prior Billing Information**

| | |
| --- | --- |
| Amount of Last Bill | $3211.66 |
| Payment(s) Received as of 08/21/07 | -3211.66 |

**Total Amount Owed From Your Last Bill**      $0.00

**Current Billing Information**

DLC Basic Service Charges    *(see page 3)*       2840.44

**TOTAL ACCOUNT BALANCE PAYABLE TO DLC**      $2840.44

**TOTAL BUDGET PAYMENT PLAN AMOUNT $2103.00**

**ACTUAL METER READING BILL**
See following pages for more detailed information.

Please contact us at 1-412-393-7100 with any billing questions before the due date on your bill.

Help Our Neighbors. Give to the Dollar Energy Fund to help people without heat or light.  Please add $1.00 to your payment or make a monthly pledge at www.duquesnelight.com.  Your gift is tax deductible.

| Estimated Gross Receipts Tax | Estimated PA State Taxes | Late Charge after Oct 1 , 2007 | Payment Due | To Join the Budget Payment Plan see the message on page 3 | Amount Due |
| --- | --- | --- | --- | --- | --- |
| $159.81 | $366.34 | $35.51 | Oct 1 , 2007 | | $2840.44 |

Please return this portion with your payment. Please enclose check facing forward.
Make payment payable to Duquesne Light Company.

Account Number         PLEASE PAY THIS AMOUNT BY   **Oct 1, 2007**
9001-006-547-005                                  **$2840.44**

Make account changes or pledge to the Dollar Energy Fund on the back-check box.

♦DWNIIBYB
#0450050327350252#
!152375953992!

NORTHLAND PROPERTIES
9370 MCKNIGHT RD
PITTSBURGH PA   15237-5953

PAYMENT PROCESSING CENTER
DUQUESNE LIGHT COMPANY
PO BOX 67
PITTSBURGH, PA 15267-0001

!152670001008!

CONFIDENTIAL

**Paid by:**

**Northland Properties**

**"Villanoci-Utilities"**

119

## Summary Exhibit

1/6/2006 - 12/21/2012

Payments for water, gas and electric utilities at 137 Beech Ridge

**$429,443.15**

# <u>NO AMOUNT WAS TOO SMALL</u>

- Below is a receipt that was provided to Mr. Nocito in 2009 by Ed Cress for reimbursement during the construction of "Villa Noci"



# NO AMOUNT WAS TOO SMALL



- Paid by Palace Development Company and fraudulently classified as a "Consulting" expense

# NOCITO'S RENT PAYMENT AT "VILLA NOCI?"



Nocito makes a rent payment of **$1,941** per month to Northland Properties

After the IRS audit began it was increased to **$5,941**

# EXAMPLES OF OTHER ILLEGAL EXPENSING

# **SEWICKLEY ACADEMY**

- Private school that Nocito's grandchildren attended

- Paid $89,000 in tuition costs

- Checks issued from:
    - Nocito Enterprises Inc.
    - Jonolley Properties
    - Palace Development Company

- The payments were fraudulently classified as "Advertising", "Travel," and "Office Expense"

# SEWICKLEY ACADEMY - PAYMENT EXAMPLE

## Copy of invoices from Sewickley Academy to Joseph Nocito



126

# SEWICKLEY ACADEMY – PAYMENT EXAMPLE



**SEWICKLEY**
A C A D E M Y

315 Academy Avenue    Sewickley, PA  15143

**Student Billing Statement**
Statement Date: November 15, 2013

Page:   1

**Mr Joseph Nocito Jr**
P.O. Box 392
Sewickley, PA  15143

*BILLING INQUIRIES:412-741-2230 X3014*
*E-mail: slatusick@sewickley.org*
*Federal ID No. 25-0965558*
*Reference: Residence*

| Date | Type | Description | Charge | Credit | Balance |
|---|---|---|---|---|---|
| **Joseph Nocito (SA-00534)** | | | | | |
| 06/30/06 | | Balance Forward 06/30/06 | | 103.00 | -103.00 |
| 07/01/06 | Invoice | 06-07 Home and School Dues | 35.00 | | -68.00 |
| 02/14/08 | Invoice | SLIP0020008544 | 4.00 | | 4.00 |
| | | 4.00    A Tale of Two Cities (Red) | | | |
| 03/14/08 | Payment | POA-CK 1190-Joseph Nocito | | 4.00 | 0.00 |
| 03/31/08 | Payment | POA-CK 302-Joseph Nocito | | 4.00 | -4.00 |
| 07/01/08 | Invoice | School Year 2009 Tuition 60% | 9,690.00 | | 9,686.00 |
| 07/23/08 | Payment | POA-CK 1439-Joseph Nocito | | 10,000.00 | -314.00 |
| 11/01/08 | Invoice | birthday books-Nocito | 40.00 | | -274.00 |
| 12/01/08 | Invoice | School Year 2009 Tuition 40% | 6,460.00 | | 6,186.00 |

127

# SEWICKLEY ACADEMY – PAYMENT EXAMPLE

## Bank Statement of Palace Development Company

### Although billed to Joseph Nocito, the invoice was paid by Jonolley Properties

```
                                                    Business Partners I
                                                    Account Statement

            1-800-862-6200                          2 OF   2

            Call Citizens' PhoneBank anytime for account information,
            current rates and answers to your questions.       Beginning July 01, 2008
                                                               through July 31, 2008
```

Commercial Checking

**SUMMARY**

Balance Calculation

JONOLLEY PROPERTIES INC
Business Partners Checking I
610124-624-1

| | | |
|---|---|---|
| Previous Balance | 268,684.56 | |
| Checks | 134,968.62 | - |
| Debits | .00 | - |
| Deposits & Credits | .00 | + |
| Current Balance | 133,715.94 | = |

Previous Balance

**TRANSACTION DETAILS**

268,684.56

Checks * There is a break in check sequence

| Check # | Amount | Date | Item No. | Check # | Amount | Date | Item No. |
|---|---|---|---|---|---|---|---|
| 1432 | 4,020.00 | 07/29 | 42244894 | 1438 | 2,900.00 | 07/24 | 52381052 |
| 1433 | 1,375.00 | 07/02 | 52591673 | 1439 | 20,000.00 | 07/24 | 52380175 |
| 1434 | 35,000.00 | 07/09 | 43317645 | 1440 | 11,000.00 | 07/22 | 41612512 |
| 1435 | 39,938.62 | 07/14 | 41140376 | 1441 | 3,000.00 | 07/25 | 41296948 |
| 1436 | 1,260.00 | 07/17 | 42528360 | 1444* | 8,300.00 | 07/31 | 43681229 |
| 1437 | 8,175.00 | 07/28 | 41606595 | | | | |

Total Checks

- ------------------------------

134,968.62

128

# SEWICKLEY ACADEMY – PAYMENT EXAMPLE

Classified as "Advertising" in Jonolley Properties' General Ledger

# ILLEGALLY DEDUCTED

17310073611009

| Form **1120** | | U.S. Corporation Income Tax Return | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2007 or tax year beginning **Sep 1**, 2007, ending **Aug 31**, 2008 ► See separate instructions. | | | **2007** |

**A** Check if:

**1 a** Consolidated return (attach Form 851) . . .
**b** Life/nonlife consolidated return . . . .
**2** Personal holding co (attach Sch PH) . . .
**3** Personal service corp (see instr) . . .
**4** Schedule M-3 attached . . . . . .

Use IRS label. Otherwise, print or type.

Name: **Jonolley Properties, Inc.**
Number, street, and room or suite number. If a P.O. box, see instructions.
**300 Arcadia Court   9370 McKnight Road**
City or town: **Pittsburgh**   state **PA**   ZIP code **15237**

**B** Employer identification number **25-1724409**
**C** Date incorporated **12/31/1993**
**D** Total assets (see instructions) $ **84,253.**

**E** Check if: (1) Initial return (2) Final return (3) Name change (4) Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales **1,435,000.** **b** Less returns & allowances . . c Balance ► | | **1c** | **1,435,000.** |
| | **2** Cost of goods sold (Schedule A, line 8) . . . . . . . . | | **2** | **0.** |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . | | **3** | **1,435,000.** |
| | **4** Dividends (Schedule C, line 19) . . . . . . | | **4** | |
| | **5** Interest . . . . . . . . . | | **5** | |
| | **6** Gross rents . . . . . . . | | **6** | |
| | **7** Gross royalties . . . . . | | **7** | |
| | **8** Capital gain net income (attach Schedule D (Form 1120)) . | | **8** | |
| | **9** Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **9** | |
| | **10** Other income (see instructions — attach schedule) . . . . . . | | **10** | |
| | **11** **Total income.** Add lines 3 through 10 . . . . . . . . ► | | **11** | **1,435,000.** |
| **D E D U C T I O N S** | **12** Compensation of officers (Schedule E, line 4) . . . . . . | | **12** | |
| | **13** Salaries and wages (less employment credits) . . . . . . | | **13** | |
| | **14** Repairs and maintenance . . . . . . . | | **14** | **13,046.** |
| | **15** Bad debts . . . . . . . . | | **15** | |
| | **16** Rents . . . . . . . . . | | **16** | **48,000.** |
| | **17** Taxes and licenses . . . . . . | | **17** | |
| | **18** Interest . . . . . . . . . | | **18** | **47,416.** |
| | **19** Charitable contributions . . . . . . | | **19** | |
| | **20** Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) . . | | **20** | |
| | **21** Depletion . . . . . . . . | | **21** | |
| | **22** Advertising . . . . . . . . | | **22** | **20,000.** |
| | **23** Pension, profit-sharing, etc, plans . . . | | **23** | |
| | **24** Employee benefit programs . . . . . | | **24** | |
| | **25** Domestic production activities deduction (attach Form 8903) . . | | **25** | |
| | **26** Other deductions (attach schedule) . . See Other Deductions Statement. | | **26** | **1,274,074.** |
| | **27** **Total deductions.** Add lines 12 through 26 . . . . . . ► | | **27** | **1,402,536.** |
| | **28** Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | **28** | **32,464.** |
| | **29** **Less:** **a** Net operating loss deduction (see instructions) . . | **29a** | **32,464.** | |
| | **b** Special deductions (Schedule C, line 20) . . . . . . | **29b** | | |
| | | | **29c** | **32,464.** |
| | **30** **Taxable income.** Subtract line 29c from line 28 (see instructions) . . | | **30** | **0.** |
| | **31** **Total tax** (Schedule J, line 10) . . | | | |

INTERNAL REVENUE SERVICE
RECEIVED
524
FEB 2 5 2009
BATCHING UNIT
COVINGTON, KY

# False Tax Return

130

# Summary Exhibit

## 7/17/2008 - 12/8/2010
## Payments to Sewickley Academy
## $103,207.40

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonolley Properties | Advertising | 7/17/2008 | 1439 | Sewickley Academy - SA-00534 | $20,000.00 |
| Nocito Enterprises | Advertising | 12/15/2008 | 9067 | Sewickley Academy | $13,000.00 |
| Jonolley Properties | Advertising | 7/16/2009 | 1639 | Sewickley Academy - Nocito | $10,000.00 |
| Nocito Enterprises | Advertising | 7/16/2009 | 9749 | Sewickley Academy - Nocito | $10,000.00 |
| Nocito Enterprises | Travel | 11/17/2009 | 10174 | Sewickley Academy - Joseph Nocito SA-00534 | $688.00 |
| AHS-LLC | 416-Advertising | 12/16/2009 | 1163 | Sewickley Academy | $6,700.00 |
| Nocito Enterprises | Advertising | 12/18/2009 | 10304 | Sewickley Academy - NOCITO SA-00534 | $6,800.00 |
| Nocito Enterprises | Office Expense | 6/28/2010 | 10912 | Sewickley Academy - SA-00534 | $19.40 |
| Nocito Enterprises | Advertising | 7/9/2010 | 10934 | Sewickley Academy - SA-00534 | $11,000.00 |
| Jonolley Properties | Advertising | 7/12/2010 | 1753 | Sewickley Academy - SA-00853 | $11,000.00 |
| Palace Development Company | Advertising | 12/8/2010 | 11283 | Sewickley Academy - Haley Nocito | $7,000.00 |
| AHS-LLC | 416-Advertising | 12/8/2010 | 1328 | Sewickley Academy - Will Nocito | $7,000.00 |
| | | | | | $103,207.40 |

# **ANDREW (AUGUST) VERNON**

- Artist that did paintings and other artwork for Mr. and Mrs. Nocito for their residence at "Villa Noci"

- From April 2007 – July 2012, he was paid over **$129,000**

- Checks issued from six different companies

- The majority of these payments were fraudulently classified as:
    - "Consulting"
    - "Office Expense"
    - "Advertising"
    - "Travel"

INVOICE

November 18th, 2010

Mr.Joeseph W.Nocito
137 Beech Ridge Drive
Sewickley,Pa 15143

## VillaNoci Fitness Center collection

### Paintings and Murals

| Paintings | Cost |
|---|---|
| 1. Joe's Boxing Portrait (18x24) | $800.00 |
| 2. Judi's Boxing Portrait (18x24) | $800.00 |
| 3. Joe's Muscle Man Portrait(22x36) | $1,200 |
| 4. Judi's Gym Workout 1 (22x36) | $1,200 |
| 5. Judi's Gym Workout 2 (24x36) | $1,200 |
| 6. Joe's Gym Workout (24x36) | $1,200 |
| 7. Joe's Leroy Neiman Painting (36x48) | $1,800 |
| 8. Judi's Body Shaping Painting (36x48) | $1,800 |
| 9. Judi's VN Speed Bag (48x60) | $2,400 |
| 10.Joe's VN Power Lift (48x60) | $2,400 |
| 11. "Boxing Gym Legends" (60x44) | $3,200 |

Total $18,000 (Paid 11/2009)

Murals

"Classic Beauty Aerobic Gym"  (6'x 8')  $8,000

"The VillaNoci Marathon"   (8'x 10")  $9,000

Total Due  $17,000

*Balance due upon receipt. Please make checks payable to:

August Vernon
300 River Street
Studio 112
Greenville, SC 29601

**Paid by:**
**AHS-DE**

**"Equipment Rental"**

**Paid by:**
**Palace Development Company**

**"Consulting"**

133



**INVOICE**

July 13, 2012

Mr. Joseph W. Nocito
137 Beech Ridge Drive
Sewickley, Pa 15143

## I.    "Positano Poolside at VillaNoci"

Exterior Mural on Panel to be painted to cover the staircase face wall by the swimming pool at VillaNoci. This Grand Mural will capture the picturesque coastline of Positano and the Marina Grande and Marina Piccola of Capri, Italy.

### Dimensions

1. 9 feet x 70 feet from highest point and end to end.
   The exterior mural canvassed will be stretched to cover entire wall surface and fastened to a framed support.

### Service agreement

\* Mr. Vernon will restore and repair any and all blemishing or damage due to inclement weather, pre-mature aging, and accidental impact to the existing painting canvass.

\* Mr. Vernon will touch-up and re-paint mural upon request, as well as varnish and seal the artwork upon completion

 \*Mr. Vernon will provide a carpenter to create the mounting support wall for the stretched exterior mural canvass.

### Time Schedule

\*Mural is to be painted off location under studio conditions.
Installation will be 1 day on location.

\*Touch-ups, varnish, and sealer application will be 1 day on location.

\*Mural is to be completed no later than July 4th, 2012.
Estimated Time of painting: 60 days

### Cost of Mural

$18,000.                    Deposit 1/2 $9,000
          Balance upon Completion ½ $9,000.
  Additional material, labor, truck rental cost  $1,200.
                    Total Due $10,200

          *Cost includes all time, material, labor, installation, and service agreement for seven (7) years.

*Cost does not include building and materials of support mounting wall.



**COST: $18,000 - - Northland Properties - - "Arcadia-Repairs Maintenance"**

INVOICE

July 17, 2012

**Northland Properties**
**300 Arcadia Court**
**9370 McKnight Road**
**Pittsburgh, Pa 15237**

**Project Description**

Painting re-work and re-do with Gold leaf and gilding of
ball room for the residence at 137 Beech Ridge Drive, Sewickley.

Cost                    $10,200.

**Total Due $10,200**

*Cost includes all time, material, labor, installation, and service agreement for
seven (7) years.*

_____* Please make checks payable to:

**Paid by:**

**Northland Properties**

**"Arcadia – Repairs and Maintenance"**

137



# <u>Summary Exhibit</u>

## 4/11/2007 - 7/16/2012
## Payments to Andrew (August) Vernon

### $129,585.62

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Office Expense | 4/11/2007 | 7461 | Andrew Vernon | $1,500.00 |
| Nocito Enterprises | Consulting Expense | 5/14/2007 | 7543 | Andrew Vernon | $1,200.00 |
| Nocito Enterprises | Consulting Expense | 8/6/2007 | 7759 | Andrew Vernon | $1,220.00 |
| Jonolley Properties | Consulting | 8/21/2007 | 1353 | Andrew Vernon | $1,400.00 |
| Nocito Enterprises | Miscellaneous Expense | 10/5/2007 | 7891 | Andrew Vernon | $1,589.04 |
| Nocito Enterprises | Consulting Expense | 12/21/2007 | 8125 | Andrew Vernon - 12-11 | $2,250.00 |
| Jonolley Properties | Consulting | 12/31/2007 | 1381 | Andrew Vernon | $3,200.00 |
| Nocito Enterprises | Consulting Expense | 1/23/2008 | 8221 | Andrew Vernon | $1,255.58 |
| Jonolley Properties | Consulting | 2/11/2008 | 1389 | Andrew Vernon | $2,800.00 |
| Nocito Enterprises | Consulting Expense | 3/7/2008 | 8363 | Andrew Vernon | $3,200.00 |
| Jonolley Properties | Consulting | 5/13/2008 | 1410 | Andrew Vernon | $3,700.00 |
| Jonolley Properties | Consulting | 5/13/2008 | 1410 | Andrew Vernon | $2,400.00 |
| Jonolley Properties | Consulting | 7/16/2008 | 1438 | Andrew Vernon | $2,900.00 |
| Jonolley Properties | Advertising | 6/1/2009 | 1579 | Andrew August Vernon - Deposit | $3,700.00 |
| AHS-LLC | 416-Advertising | 10/13/2009 | 1128 | August Vernon - Nocito | $5,200.00 |
| AHS-DE | Equipment Rental | 11/2/2009 | 6958 | August Vernon | $18,000.00 |
| AHS-LLC | 405-Travel | 10/14/2010 | 1293 | August Vernon | $7,006.00 |
| AHS-LLC | 406-Entertainment | 10/14/2010 | 1292 | August Vernon | $10,000.00 |
| Palace Development Company | Consulting | 11/29/2010 | 11276 | August Vernon - Nocito | $17,000.00 |
| Palace Development Company | Travel | 12/13/2010 | 11289 | August Vernon | $500.00 |
| Jonolley Properties | Advertising | 4/11/2011 | 1861 | August Vernon - Nocito | $340.00 |
| Jonolley Properties | Office Expense | 6/13/2011 | 1943 | August Vernon | $1,750.00 |
| Jonolley Properties | Office Expense | 7/26/2011 | 2021 | August Vernon | $3,275.00 |
| AHS-DE | Advertising | 12/22/2011 | 7866 | August Vernon | $15,000.00 |
| Northland Properties | Arcadia - Repairs Maintenance | 4/10/2012 | 23479 | Andrew Vernon | $9,000.00 |
| Northland Properties | Arcadia - Repairs Maintenance | 7/16/2012 | 23724 | August Vernon | $10,200.00 |
| | | | | | $129,585.62 |

# <u>STICK WITH IT FITNESS</u>

- Company that provided personal training sessions to Mr. Nocito and his daughter

- From January 2006 – September 2012 paid over **$112,000**

- Checks issued from:
  - Nocito Enterprises Inc.
  - Jonolley Properties
  - AHS-DE

- The payments were fraudulently classified as:
  - "Advertising"
  - "Office Supplies"



WHAT'S IN A NAME...EVERYTHING.

STICK WITH IT FITNESS

*NE*
*Advertising* X
*$ 3,300 00*

May 4, 2008

To: Joe Nocito,

Thank you for your dedication and commitment to good health. At this time, our records reflect that your personal training sessions with Stick With It Fitness have been completed. This notice is to inform you that if you are interested in continuing your training program, the following amount shown is due:

Total Amount Due: **$1,650.00**

For **30** Personal Training Sessions @ **$55.00** / Each Session (*55 minutes*)

As of **5/4/08** you have **exceeded** your personal training session package by **22** sessions
*(At minimum, you are responsible for the exceeded sessions.)*

Other Charges: _____

We appreciate your participation and your business at SWIF. If you have any questions regarding the above information, please feel free to contact SWIF Management @ (724) 444-3400.

*(Please disregard this notice if payment has been remitted. Thank you)*



WHAT'S IN A NAME...EVERYTHING.

STICK WITH IT FITNESS

May 4, 2008

To: Joe Nocito (for Gina),

Thank you for your dedication and commitment to good health. At this time, our records reflect that your personal training sessions with Stick With It Fitness have been completed. This notice is to inform you that if you are interested in continuing your training program, the following amount shown is due:

Total Amount Due: **$1,650.00**

For **30** Personal Training Sessions @ **$55.00** / Each Session (*55 minutes*)

As of **5/4/08** you have **exceeded** your personal training session package by **7** sessions
*(At minimum, you are responsible for the exceeded sessions.)*

Other Charges: _____

We appreciate your participation and your business at SWIF. If you have any questions regarding the above information, please feel free to contact SWIF Management @ (724) 444-3400.

*(Please disregard this notice if payment has been remitted. Thank you)*

## Paid by:

## Nocito Enterprises

## "Advertising"

141

# Summary Exhibit

1/5/2006 - 9/21/2012
Payments to Stick With It Fitness
$112,324.44

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Advertising | 1/5/2006 | 4701 | Stick With It Fitness | $1,596.00 |
| Nocito Enterprises | Advertising | 1/5/2006 | 4702 | Stick With It Fitness | $825.00 |
| Nocito Enterprises | Advertising | 2/27/2006 | 6561 | Stick With It Fitness | $1,564.00 |
| Nocito Enterprises | Advertising | 2/27/2006 | 6562 | Stick With It Fitness | $825.00 |
| Nocito Enterprises | Advertising | 8/10/2006 | 6894 | Stick With It Fitness | $2,600.00 |
| Nocito Enterprises | Advertising | 10/2/2006 | 6993 | Stick With It Fitness | $825.00 |
| Nocito Enterprises | Advertising | 10/2/2006 | 6993 | Stick With It Fitness | $100.00 |
| Nocito Enterprises | Advertising | 10/2/2006 | 6993 | Stick With It Fitness | $2,075.00 |
| Nocito Enterprises | Advertising | 1/8/2007 | 7238 | Stick With It Fitness | $5,000.00 |
| Nocito Enterprises | Advertising | 3/19/2007 | 7406 | Stick With It Fitness | $825.00 |
| Nocito Enterprises | Advertising | 5/21/2007 | 7548 | Stick With It Fitness | $825.00 |
| Nocito Enterprises | Advertising | 5/21/2007 | 7549 | Stick With It Fitness | $1,650.00 |
| Nocito Enterprises | Advertising | 8/21/2007 | 7786 | Stick With It Fitness | $2,500.00 |
| Nocito Enterprises | Advertising | 10/29/2007 | 7938 | Stick With It Fitness | $3,300.00 |
| Nocito Enterprises | Advertising | 1/23/2008 | 8217 | Stick With It Fitness | $5,000.00 |
| Nocito Enterprises | Advertising | 3/7/2008 | 8355 | Stick With It Fitness | $3,300.00 |
| Nocito Enterprises | Advertising | 5/13/2008 | 8515 | Stick With It Fitness | $3,300.00 |
| Nocito Enterprises | Advertising | 8/28/2008 | 8779 | Stick With It Fitness | $5,000.00 |
| Nocito Enterprises | Advertising | 10/21/2008 | 8916 | Stick With It Fitness | $1,700.00 |
| Nocito Enterprises | Advertising | 11/24/2008 | 9007 | Stick With It Fitness | $2,500.00 |
| Nocito Enterprises | Advertising | 2/9/2009 | 9281 | Stick With It Fitness | $3,300.00 |
| Nocito Enterprises | Advertising | 4/17/2009 | 9486 | Stick With It Fitness | $3,300.00 |
| Nocito Enterprises | Advertising | 7/16/2009 | 9763 | Stick With It Fitness | $3,500.00 |
| Nocito Enterprises | Advertising | 9/3/2009 | 9919 | Stick With It Fitness | $3,300.00 |
| AHS-LLC | 416-Advertising | 10/22/2009 | 1130 | Stick with it Fitness | $3,600.00 |
| Nocito Enterprises | Advertising | 11/30/2009 | 10207 | Stick With It Fitness | $3,600.00 |
| Nocito Enterprises | Advertising | 3/5/2010 | 10564 | Stick With It Fitness | $3,600.00 |
| Nocito Enterprises | Advertising | 5/11/2010 | 10763 | Stick With It Fitness | $3,600.00 |
| Nocito Enterprises | Advertising | 6/7/2010 | 10861 | Stick With It Fitness | $3,600.00 |
| Nocito Enterprises | Advertising | 9/10/2010 | 11091 | Stick With It Fitness | $3,600.00 |
| AHS-LLC | 411-Office Supplies | 11/4/2010 | 1313 | Stick with it Fitness | $480.00 |
| Nocito Enterprises | Advertising | 2/15/2011 | 11540 | Stick With It Fitness | $3,900.00 |
| Jonolley Properties | Advertising | 4/14/2011 | 1871 | Stick With It Fitness | $3,900.00 |
| Nocito Enterprises | Advertising | 7/7/2011 | 11833 | Stick With It Fitness | $3,900.00 |
| Jonolley Properties | Insurance | 7/12/2011 | 1987 | Stick With It Fitness - Nocito | $4,234.44 |
| Nocito Enterprises | Advertising | 8/25/2011 | 11924 | Stick With It Fitness | $3,900.00 |
| AHS-LLC | 416-Advertising | 11/14/2011 | 1044 | Stick with it Fitness | $3,900.00 |
| AHS-DE | Advertising | 1/17/2012 | 7892 | Stick With It Fitness | $3,900.00 |
| Nocito Enterprises | Advertising | 9/21/2012 | 1465 | Stick With It Fitness | $3,900.00 |
|  |  |  |  |  | $112,324.44 |

# <u>INPAX</u>

- Company that provided personal training sessions to Mr. Nocito and his daughter

- From January 2006 – September 2011, they were paid over **$67,000**

- Checks issued from Nocito Enterprises

- These payments were fraudulently classified as "Advertising"



## Invoice

July 28, 2009

Joe Nocito
300 Arcadia Court
9370 McNight Rd.
Pittsburgh, PA  15237

| Description | Amount | |
|---|---|---|
| **Personal Security Training** | | |
| Joe | | $840.00 |
| Gina | | $1680.00 |

| **Due upon Receipt** | **Total** | **$2420.00** |
|---|---|---|

Please make checks payable to
**INPAX**
**P.O. Box 21, Allison Park, PA 15101**

If you have questions, please call 412.860.2228

## Thank You

P.O. Box 21, Allison Park, PA  15101 – 412.860.2228 – www.inpax.net

**Paid by:**

**Nocito Enterprises**

**"Advertising"**

144

# Summary Exhibit

1/5/2006 - 9/15/2011

Payments to Inpax

$67,766.50

| ompany Paid Fro | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Advertising | 1/5/2006 | 4704 | Inpax | $3,200.00 |
| Nocito Enterprises | Advertising | 1/5/2006 | 4705 | Inpax | $791.50 |
| Nocito Enterprises | Advertising | 2/7/2006 | 6517 | Inpax - 01-02-2006 | $1,000.00 |
| Nocito Enterprises | Advertising | 3/27/2006 | 6636 | Inpax | $1,680.00 |
| Nocito Enterprises | Advertising | 5/1/2006 | 6699 | Inpax | $2,820.00 |
| Nocito Enterprises | Advertising | 8/23/2006 | 6907 | Inpax | $1,680.00 |
| Nocito Enterprises | Advertising | 1/4/2007 | 7235 | Inpax | $2,520.00 |
| Nocito Enterprises | Advertising | 6/26/2007 | 7657 | Inpax | $2,520.00 |
| Nocito Enterprises | Advertising | 9/18/2007 | 7857 | Inpax | $2,520.00 |
| Nocito Enterprises | Advertising | 11/9/2007 | 7975 | Inpax | $1,925.00 |
| Nocito Enterprises | Advertising | 2/4/2008 | 8251 | Inpax | $4,450.00 |
| Nocito Enterprises | Advertising | 3/11/2008 | 8365 | Inpax | $3,550.00 |
| Nocito Enterprises | Advertising | 3/11/2008 | 8365 | Inpax | $2,520.00 |
| Nocito Enterprises | Advertising | 5/5/2008 | 8492 | Inpax | $7,100.00 |
| Nocito Enterprises | Advertising | 6/10/2008 | 8567 | Inpax | $3,210.00 |
| Nocito Enterprises | Advertising | 8/12/2008 | 8729 | Inpax - Nocito | $2,520.00 |
| Nocito Enterprises | Advertising | 11/6/2008 | 8966 | Inpax | $2,520.00 |
| Nocito Enterprises | Advertising | 1/8/2009 | 9170 | Inpax | $1,680.00 |
| Nocito Enterprises | Advertising | 2/23/2009 | 9323 | Inpax - 2-17-2009 | $2,040.00 |
| Nocito Enterprises | Advertising | 5/12/2009 | 9568 | Inpax | $2,520.00 |
| Nocito Enterprises | Advertising | 6/10/2009 | 9662 | Inpax | $500.00 |
| Nocito Enterprises | Advertising | 6/22/2009 | 9667 | Inpax - 6-19-2009 | $420.00 |
| Nocito Enterprises | Advertising | 7/29/2009 | 9790 | Inpax | $2,420.00 |
| Nocito Enterprises | Advertising | 10/14/2009 | 10056 | Inpax | $3,585.00 |
| Nocito Enterprises | Advertising | 2/25/2010 | 10523 | Inpax | $1,680.00 |
| Nocito Enterprises | Advertising | 5/20/2010 | 10804 | Inpax | $2,420.00 |
| Nocito Enterprises | Advertising | 12/13/2010 | 11345 | Inpax | $1,260.00 |
| Nocito Enterprises | Advertising | 7/12/2011 | 11844 | Inpax | $195.00 |
| Nocito Enterprises | Advertising | 8/29/2011 | 11933 | Inpax | $1,260.00 |
| Nocito Enterprises | Advertising | 9/15/2011 | 1068 | Inpax - Nocito | $1,260.00 |
| | | | | | $67,766.50 |

# <u>MASERATI</u>

- In 2007, Mr. Nocito purchased a new Maserati Quattroporte from an Ohio dealership for $167,000.

- From September 2007 to December 2011, the monthly $2,776.19 payment checks were issued from Nocito Enterprises Inc., and fraudulently classified as "Interest"

**PAYMENT NOTICE**



## MASERATI
### FINANCIAL SERVICES

| | |
|---|---|
| Payment Notice Date: | 11/26/08 |
| Customer Number: | 0632617213 |
| Note Number: | 92440001 |
| Due Date: | 12/12/08 |
| Total Amount Due: | $2,776.19 |

Joseph W Nocito
300  Arcadia Ct 9370 McKnght R
Pittsburgh, PA  15237

| | |
|---|---|
| Make | MASERATI |
| Model | QP EX G |
| VIN# | ZAMFE39A270031815 |

**Notice Summary**

| Due Date | 12/12/08 |
|---|---|
| Amount Past Due | $0.00 |
| Late charges | $0.00 |
| Other | $0.00 |

| | |
|---|---|
| **Total, Amount Due** | **$2,776.19** |

*Customer Service Center*

If you have any questions about this
payment, call us at (888) 333-2162.
(Hours: M-F: 8 AM to 5 PM EST)

Address *inquiries only* to:

MASERATI FINANCIAL SERVICES
P.O. Box 292
Racine, WI  53401-0292

Thank you for your business.

Please consider us for your future automotive financing and leasing needs.
For more information on the products we offer, please call our Customer Service Center.
Change of address?  Please write your new address on the return portion below.

**Paid by:**

**Nocito Enterprises**

**"Interest"**

147

# Summary Exhibit

9/6/2007 - 1/3/2012

Payments to Maserati (for 2007 Maserati Quattroporte - sales price $167,071)

$124,336.11

| ompany Paid Fro | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Travel | 9/6/2007 | 7824 | Maserati Financial Services - 0632617213 | $2,776.19 |
| Nocito Enterprises | Interest | 10/9/2007 | 7902 | Maserati Financial Service | $2,776.19 |
| Nocito Enterprises | Interest | 11/1/2007 | 7967 | Maserati Financial Services | $2,776.19 |
| Nocito Enterprises | Interest | 12/4/2007 | 8042 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 1/2/2008 | 8152 | Maserati Finanical Serv. | $2,776.19 |
| Nocito Enterprises | Interest | 2/4/2008 | 8250 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 3/7/2008 | 8353 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 4/2/2008 | 8410 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 5/1/2008 | 8488 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 6/3/2008 | 8546 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 7/11/2008 | 8633 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 8/5/2008 | 8699 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 9/5/2008 | 8801 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 10/2/2008 | 8875 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 11/3/2008 | 8957 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 12/8/2008 | 9040 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 1/5/2009 | 9153 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 2/4/2009 | 9267 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 3/3/2009 | 9353 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 4/1/2009 | 9436 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 5/1/2009 | 9523 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 6/2/2009 | 9628 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 7/1/2009 | 9704 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 8/3/2009 | 9817 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 9/3/2009 | 9910 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 10/7/2009 | 10041 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 11/3/2009 | 10132 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 12/8/2009 | 10228 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 1/6/2010 | 10377 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 2/3/2010 | 10467 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 3/4/2010 | 10542 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 4/1/2010 | 10657 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 5/3/2010 | 10752 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 6/3/2010 | 10853 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 7/1/2010 | 10928 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 8/4/2010 | 11011 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 9/1/2010 | 11077 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 10/1/2010 | 11177 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 11/5/2010 | 11261 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 12/7/2010 | 11335 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 1/7/2011 | 11448 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 2/4/2011 | 11523 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 3/1/2011 | 11581 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 4/5/2011 | 11652 | Maserati | $2,776.19 |
| Nocito Enterprises | Interest | 1/3/2012 | 1395 | Maserati | $2,183.75 |
| | | | | | $124,336.11 |

# <u>CHUBB INSURANCE</u>

- Company that provided various personal, home and auto insurance policies to Mr. Nocito and his wife

- From January 2006 – December 2012, they were paid over **$438,000**

- Checks issued from five of Mr. Nocito's companies

 

**Vehicle Detail Premium
Update**

CHUBB

**Name and address of Insured**

JOSEPH W. NOCITO AND
JUDITH L. NOCITO
300 ARCADIA, 9370 MCKNIGHT RD
PITTSBURGH, PA 15237

**Page** 1
**Effective date** 5/25/10
**Policy no.** 12604955-12
**Issued by** Chubb Indemnity Insurance Company
a stock insurance company
incorporated in New York
**Policy period** 9/1/09 to 9/1/10

**If you have any questions, please contact**
LIBERTY INSURANCE AGENCY
1910 COCHRAN RD,STE 800
PITTSBURGH, PA 15220
412-571-5700

A detailed inventory of the components of your vehicle premiums is shown below. For more specific
information and explanations of your coverage, please refer to your policy, including your Coverage Update.

The premium for your vehicle coverage is based on information we have received from you, your agent or
broker, or other sources. If you feel that the information below is not correct, wish to make changes to your
policy, or want more specific details, please contact your agent or broker.

Vehicles that have changes are designated with an asterisk (*).

| COVERAGE PREMIUMS | 1983 CADILLAC EL DORADO 1G6AL5783DE608238 Symbol 15 | 1999 MERCEDES SL 500 WDBFA68F3XF174363 Symbol 27 | 1979 MERCEDES 450 SL 10704412013671 Symbol 12 |
|---|---|---|---|
| Comprehensive | $71.00 | $159.00 | $27.00 |
| Collision | $136.00 | $299.00 | $76.00 |
| Vehicle Liability | $338.00 | $262.00 | $278.00 |
| UM and UIM | $147.00 | $215.00 | $227.00 |
| First Party Benefits | $346.00 | $147.00 | $229.00 |
| Total | + $1,038.00 | + $1,082.00 | + $837.00 |
| Adjustment to annual premium (included in premiums above) | $.00 | $.00 | $.00 |
| Pro rata factor | 0.271 | 0.271 | 0.271 |
| Net premium | $.00 | $.00 | $.00 |

**Paid by:**

**Jonolley Properties**

**1983 Cadillac El Dorado**

**1999 Mercedes SL 500**

**1979 Mercedes 450 SL**

**1975 Mercedes 450 SL**

**2003 Ford Thunderbird**

**2007 Maserati Quattroportep**

**2008 Mercedes SL550**

**2008 Bentley Continental**

**2008 Rolls Royce Phantom**

**2010 Rolls Royce Phantom**

**2010 Can Am Spyder**

150



Joseph W. & Judith Nocito
300 Arcadia, 9370 McKnight Road
Pittsburgh, PA 15237

12/10/2010

Joseph W. & Judith Nocito
300 Arcadia, 9370 McKnight Road
Pittsburgh, PA 15237

Policy Number: 1260495512
Re: 137 Beech Ridge Drive
Scwickley, PA 15143

Dear Mr. & Mrs. Nocito

Thank you for your courtesy during my recent visit to view your vehicle collection and collection facility. After a careful review of the information gathered during this visit, I am pleased to provide the enclosed Collector Car Facility Report. Here's what the inspection is designed to do, for your benefit:

- Help you and your agent or broker evaluate your insurance needs.
- Provide general conservation advice.
- Document features of your collection to serve as a detailed record in the event of a claim.
- Recommend specific ways to reduce the risk of fire, burglary, flood and other causes of loss.

We hope that you find this report useful, and thank you for choosing Chubb. We appreciate your business.

Scott Wappler
Chubb Personal Insurance
Fifth Avenue Place
Pittsburgh, PA 15222
412-456-8976

Agent/Broker Information
Liberty Insurance Agency
1910 Cochran Road, Ste 800
Pittsburgh, PA 15220

Chubb refers to the insurers of the Chubb Group of Insurance Companies. Chubb Personal Insurance (CPI) is the personal lines property and casualty strategic business unit of Chubb & Son, a division of Federal Insurance Company, as manager and/or agent for the insurers of the Chubb Group of Insurance Companies. Evaluations, reports and recommendations are made solely to assist Chubb in underwriting and loss control. Evaluation for any hazard or condition does not mean that it is covered under any policy. No warranties or representations of any kind are made to any party. Neither Chubb nor its employees or agents shall be liable to any party for the use of any information or statements made or contained in any evaluation, report or recommendation. Actual coverage is subject to the language of the policies as issued.

Chubb Personal Insurance. Box 1600, Whitehouse Station, NJ 08889-1600.



## Collection Information:

| | |
|---|---|
| Value of Cars at this Location: | $1,796,098 |
| Number of Cars at this Location: | 10 |

## Building Characteristics:

| | |
|---|---|
| Year built: | 2000-2007 |
| Type of Facility: | Garages (primary residence) |
| Building Type: | Limestone over steel and wood framing |
| Floor Cover: | Tile on concrete |
| Roof Cover: | Slate |

## Special features:

The garages are part of the primary residence of the insured's grand estate.



## Your Collector Car Storage/Display Facility

The garages, located at 137 Beech Ridge drive in the community of Bell Acres, were constructed from 2000-2007







154



# Summary Exhibit

1/5/2006 - 12/21/2012

Payments to Chubb Insurance - Various Personal Policies

## $438,148.04

| Company Paid From | Peachtree Company Expense / Account Classification | Check/Reference Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|

# <u>JEFFREY STEWART - BUTLER</u>

- From October 2006 – December 2011, he was given payroll checks totaling over **$234,000** from Nocito Enterprise

- Further, from October 2006 – December 2012, he was reimbursed/paid over **$168,000** for items that he purchased for Mr. Nocito – including gas, groceries, alcohol, general household items, etc.

- Checks issued from:
  - Nocito Enterprises
  - Northland Properties
  - Golden Triangle Leasing

- The majority of these payments were fraudulently classified as:
  - "Office Expense"
  - "Travel"
  - "Consulting Expense"

# VILLANOCI EXPENSES FOR JEFFREY R STEWART



| Date | Purchased From | Description | Amount |
|------|----------------|-------------|--------|
| 11-07-08 | Exxon Oil | Fuel Purchase | $ 34.00 |
| 11-18-08 | B.P. Oil | Fuel Purchase | $ 37.00 |
| 11-19-08 | Best Service Company | Wine Refrigerator Repair Service | $ 140.20 |
| 11-21-08 | B.P. Oil | Fuel Purchase | $ 31.25 |
| 11-21-08 | Giant Eagle | Groceries For Villa | $ 185.88 |
| 11-24-08 | Bed Bath & Beyond | Chair Covers for Villa | $ 23.16 |
| 11-24-08 | Walmart | Christmas Lights for Villa | $ 101.88 |
| 11-24-08 | Wine and Spirit Store | Bar Items for Villa | $ 98.74 |
| 11-25-08 | Linens and Things | Chair Covers for Villa | $ 71.48 |
| 11-25-08 | Target | Household Items for Villa | $ 25.27 |
| 11-29-08 | Exxon Oil | Fuel Purchase | $ 25.00 |
| 12-02-08 | Giant Eagle | Groceries for Vila | $ 120.13 |
| 12-02-08 | Lowes Home Improvement | Light Bulbs for Villa | $ 100.97 |
| 12-05-08 | Guardian Life Insurance | Jeff Life Ins. Prem. Check # 283 | $ 59.61 |
| 12-05-08 | Sunoco Oil | Fuel Purchase | $ 18.50 |
| 12-06-08 | Exxon Oil | Fuel Purchase | $ 19.60 |
| 12-08-08 | Walgreens Pharmacy | Theraflu for Villa | $ 7.98 |
| 12-08-08 | B.P. Oil | Fuel Purchase | $ 20.00 |
| 12-09-08 | B.P. Oil | Fuel Purchase | $ 28.75 |
| 12-10-08 | Save on Beer | Bar Supplies for Villa | $ 39.57 |
| 12-10-08 | Walmart | Household Items for Villa | $ 39.88 |
| 12-10-08 | Wine and Spirits | Bar Supplies for Villa | $ 120.79 |
| 12-10-08 | Giant Eagle | Groceries for Villa | $ 133.90 |

**Total Expenses**                                    $ 1,483.54

**Paid by:**

**Nocito Enterprises**

**"Travel"**

158

# VILLANOCI EXPENSES



exp 'nses by date

| Date | Purchased from | Description | Type | Price |
|---|---|---|---|---|
| 9-21-07 | Giant Eagle | Villa Groceries | | $139.16 |
| 9-24-07 | B.P. Oil | Fuel Maserati | | $57.50 |
| 9-27-07 | B.P. Oil | Fuel Jeff | | $42.80 |
| 10-01-07 | Exxon Oil | Fuel Jeff | | $33.00 |
| 10-01-07 | CITGO Oil | Fuel Mr. Mercedes | | $27.50 |
| 10-02-07 | Giant Eagle | Villa Groceries | | $108.69 |
| 10-09-07 | Duquesne Club | Nov. Health Care | | $306.85 |
| 10-16-07 | Giant Eagle | Villa Groceries | | $171.10 |
| 10-16-07 | B.P. Oil | Fuel Nissan | | $44.25 |
| 10-19-07 | Exxon Oil | Fuel Mrs. Jaguar | | $16.45 |
| 10-19-07 | Exxon Oil | Fuel Mr. Mercedes | | $21.00 |
| 10-22-07 | B.P. Oil | Fuel Bentley | | $57.00 |
| 10-22-07 | B.P. Oil | Fuel T-Bird | | $28.00 |
| 10-22-07 | B.P. Oil | Fuel Maserati | | $59.10 |
| 10-24-07 | Citgo Oil | Fuel Cadillac | | $7.60 |
| 10-29-07 | B.P. Oil | Fuel Nissan | | $47.50 |
| 10-29-07 | Giant Eagle | Villa Groceries | | $182.44 |
| | | | | |
| 10-29-07 | Total Expenses | | | $1,349.94 |

**Paid by:**

**Nocito Enterprises**

**"Travel"**

159

**Joseph W. Nocito**
Chief Executive Officer

E.P.S.D.T.

(412) 367-3030 *Ext. 2203*

Ann —

Make a check out of

Nocito Enterprise Inc. to

Jeffray R. Stewart

4030 Cloverlea Stamp

Al. Pa. 15221

for   $ 2,229.03

Change To:

Insurance ✗           $ 293.21

Travel ✗               321.00

Office Supplies        1,614.75

Total                  $ 2,229. 02

Thanks — Joe

AUTOMATED HEALTH SYSTEMS  9370 McKnight Road, Suite 300, Pittsburgh, PA 15237
(412) 367-3030 • FAX: (412) 367-1213 • E-MAIL: ahsinfo@ahsi.org

160

# <u>Summary Exhibit</u>
10/13/2006 - 12/30/2011
Payments to Jeffrey Stewart - Payroll
## $234,866.99

| Company Paid From | Peachtree Company Expense Account | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nooto Enterprises | Payroll | 10/13/2006 | 2301 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 10/31/2006 | 2311 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 11/15/2006 | 2322 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 11/30/2006 | 2333 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 12/15/2006 | 2343 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 12/29/2006 | 2356 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 1/15/2007 | 2367 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 1/31/2007 | 2376 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 2/15/2007 | 2385 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 2/28/2007 | 2394 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 3/15/2007 | 2403 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 3/30/2007 | 2412 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 4/13/2007 | 2423 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 4/25/2007 | 2438 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 5/15/2007 | 2452 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 5/31/2007 | 2479 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 6/15/2007 | 2488 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 6/29/2007 | 2498 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 7/13/2007 | 2508 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 7/31/2007 | 2517 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 8/15/2007 | 2526 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 8/31/2007 | 2535 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 9/14/2007 | 2544 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 9/28/2007 | 2552 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 10/15/2007 | 2563 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 10/31/2007 | 2572 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 11/15/2007 | 2582 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 11/30/2007 | 2591 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 12/14/2007 | 2600 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 12/17/2007 | 2607 | Jeffrey R. Stewart | $700.00 |
| Nooto Enterprises | Payroll | 12/31/2007 | 2617 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 1/15/2008 | 2626 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 1/31/2008 | 2638 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 2/15/2008 | 2647 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 2/29/2008 | 2656 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 3/14/2008 | 2665 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 3/31/2008 | 2674 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 4/15/2008 | 2683 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 4/30/2008 | 2691 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 5/15/2008 | 2703 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 5/30/2008 | 2713 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 6/13/2008 | 2725 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 6/30/2008 | 2736 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 7/15/2008 | 2745 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 7/31/2008 | 2755 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 8/15/2008 | 2765 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 8/29/2008 | 2776 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 9/15/2008 | 2785 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 9/30/2008 | 2794 | Jeffrey R. Stewart | $1,666.67 |
| Nooto Enterprises | Payroll | 10/15/2008 | 2803 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 10/31/2008 | 2812 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 11/14/2008 | 2820 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 11/28/2008 | 2830 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 12/15/2008 | 2839 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 12/16/2008 | 2846 | Jeffrey R. Stewart | $1,500.00 |
| Nooto Enterprises | Payroll | 12/31/2008 | 2859 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 1/15/2009 | 2868 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 1/30/2009 | 2877 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 2/13/2009 | 2886 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 2/27/2009 | 2895 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 3/13/2009 | 2905 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 3/31/2009 | 2914 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 4/15/2009 | 2923 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 4/30/2009 | 2934 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 5/15/2009 | 2942 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 5/29/2009 | 2952 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 6/15/2009 | 2961 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 6/30/2009 | 2970 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 7/15/2009 | 2978 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 7/31/2009 | 2987 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 8/14/2009 | 2997 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 8/31/2009 | 3007 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 9/15/2009 | 3015 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 9/30/2009 | 3025 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 10/15/2009 | 3033 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 10/30/2009 | 3043 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 11/13/2009 | 3051 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 11/30/2009 | 3061 | Jeffrey R. Stewart | $1,750.00 |
| Nooto Enterprises | Payroll | 12/15/2009 | 3069 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 12/16/2009 | 3077 | Jeffrey R. Stewart | $2,000.00 |
| Nooto Enterprises | Payroll | 12/31/2009 | 3092 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 1/15/2010 | 3101 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 1/29/2010 | 3110 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 2/12/2010 | 3119 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 2/26/2010 | 3128 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 3/15/2010 | 3137 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 3/31/2010 | 3146 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 4/15/2010 | 3155 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 4/30/2010 | 3164 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 5/14/2010 | 3209 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 5/28/2010 | 3183 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 6/15/2010 | 3191 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 6/30/2010 | 3199 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 7/15/2010 | 3207 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 7/30/2010 | 3216 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 8/13/2010 | 3224 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 8/31/2010 | 3232 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 9/15/2010 | 3240 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 9/30/2010 | 3247 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 10/15/2010 | 3257 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 10/29/2010 | 3264 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 11/15/2010 | 3272 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 11/30/2010 | 3283 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 12/10/2010 | 3292 | Jeffrey R. Stewart | $1,916.67 |
| Nooto Enterprises | Payroll | 12/20/2010 | 3302 | Jeffrey R. Stewart | $2,500.00 |
| Nooto Enterprises | Payroll | 12/30/2010 | 3323 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 1/14/2011 | 3333 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 1/31/2011 | 3342 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 2/15/2011 | 3351 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 2/28/2011 | 3360 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 3/15/2011 | 3369 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 3/31/2011 | 3379 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 4/15/2011 | 3388 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 4/29/2011 | 3397 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 5/13/2011 | 3407 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 5/31/2011 | 3416 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 6/15/2011 | 3425 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 6/30/2011 | 3433 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 7/15/2011 | 3445 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 7/29/2011 | 3455 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 8/15/2011 | 3465 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 8/31/2011 | 3474 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 9/15/2011 | 1058 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 9/30/2011 | 1111 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 10/14/2011 | 1153 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 10/31/2011 | 1188 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 11/15/2011 | 1234 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 11/30/2011 | 1263 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 12/15/2011 | 1323 | Jeffrey R. Stewart | $2,053.34 |
| Nooto Enterprises | Payroll | 12/16/2011 | 1334 | Jeffrey R. Stewart | $3,000.00 |
| Nooto Enterprises | Payroll | 12/30/2011 | 1365 | Jeffrey R. Stewart | $2,250.00 |
| | | | | | $234,866.99 |

# Summary Exhibit

10/23/2006 - 12/19/2012

Payments to Jeffrey Stewart - Reimbursements

## $168,471.43

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Insurance | 10/23/2006 | 7032 | Jeffrey Stewart | $631.32 |
| Nocito Enterprises | Office Expense | 10/23/2006 | 7029 | Jeffrey Stewart | $2,709.30 |
| Nocito Enterprises | Telephone | 10/23/2006 | 7031 | Jeffrey Stewart | $294.76 |
| Nocito Enterprises | Travel | 10/23/2006 | 7030 | Jeffrey Stewart | $2,415.03 |
| Nocito Enterprises | Insurance | 11/27/2006 | 7091 | Jeffrey R. Stewart | $293.27 |
| Nocito Enterprises | Office Expense | 11/27/2006 | 7091 | Jeffrey R. Stewart | $1,614.75 |
| Nocito Enterprises | Travel | 11/27/2006 | 7091 | Jeffrey R. Stewart | $321.00 |
| Nocito Enterprises | Insurance | 12/15/2006 | 7146 | Jeffrey Stewart | $344.16 |
| Nocito Enterprises | Office Expense | 12/15/2006 | 7146 | Jeffrey Stewart | $1,273.16 |
| Nocito Enterprises | Travel | 12/15/2006 | 7146 | Jeffrey Stewart | $334.58 |
| Nocito Enterprises | Consulting Expense | 12/20/2006 | 7193 | Jeffrey Stewart | $600.00 |
| Nocito Enterprises | Travel | 1/8/2007 | 7241 | Jeffrey Stewart | $1,682.23 |
| Nocito Enterprises | Insurance | 1/31/2007 | 7298 | Jeffrey Stewart | $284.55 |
| Nocito Enterprises | Travel | 1/31/2007 | 7297 | Jeffrey Stewart | $2,078.14 |
| Nocito Enterprises | Travel | 2/23/2007 | 7353 | Jeffrey Stewart | $705.44 |
| Nocito Enterprises | Insurance | 3/30/2007 | 7445 | Jeffrey Stewart | $1,172.55 |
| Nocito Enterprises | Travel | 3/30/2007 | 7445 | Jeffrey Stewart | $1,132.82 |
| Nocito Enterprises | Insurance | 4/23/2007 | 7484 | Jeffrey Stewart | $400.00 |
| Nocito Enterprises | Travel | 4/23/2007 | 7484 | Jeffrey Stewart | $747.96 |
| Nocito Enterprises | Travel | 5/11/2007 | 7542 | Jeffrey Stewart - 5-9 | $995.87 |
| Nocito Enterprises | Travel | 6/12/2007 | 7613 | Jeffrey Stewart | $760.37 |
| Nocito Enterprises | Travel | 6/12/2007 | 7613 | Jeffrey Stewart | $834.75 |
| Nocito Enterprises | Travel | 7/2/2007 | 7684 | Jeffrey Stewart - 6-2007 | $802.89 |
| Nocito Enterprises | Travel | 7/19/2007 | 7716 | Jeffrey Stewart | $961.47 |
| Nocito Enterprises | Travel | 8/8/2007 | 7775 | Jeffrey Stewart - 8-7 | $1,062.59 |
| Nocito Enterprises | Travel | 9/6/2007 | 7825 | Jeffrey Stewart | $945.21 |
| Nocito Enterprises | Travel | 9/21/2007 | 7861 | Jeffrey Stewart | $1,520.42 |
| Nocito Enterprises | Travel | 10/30/2007 | 7960 | Jeffrey Stewart | $1,349.44 |
| Nocito Enterprises | Travel | 11/26/2007 | 7997 | Jeffrey Stewart | $1,215.97 |
| Nocito Enterprises | Travel | 12/17/2007 | 8108 | Jeffrey Stewart | $600.00 |
| Northland Properties | Villanoci - Miscellaneous | 12/17/2007 | 16692 | Jeffrey Stewart | $600.00 |
| Nocito Enterprises | Travel | 12/19/2007 | 8112 | Jeffrey Stewart | $1,519.22 |
| Nocito Enterprises | Travel | 1/16/2008 | 8183 | Jeffrey Stewart - 12-19 to 01-13 | $1,009.53 |
| Nocito Enterprises | Travel | 2/22/2008 | 8311 | Jeffrey Stewart | $1,575.57 |
| Nocito Enterprises | Travel | 3/21/2008 | 8393 | Jeffrey Stewart | $1,580.28 |
| Nocito Enterprises | Travel | 4/15/2008 | 8441 | Jeffrey Stewart | $1,381.45 |
| Nocito Enterprises | Travel | 5/16/2008 | 8520 | Jeffrey Stewart | $1,413.01 |
| Nocito Enterprises | Travel | 6/18/2008 | 8578 | Jeffrey Stewart - 6-13-08 | $2,949.71 |
| Nocito Enterprises | Travel | 7/10/2008 | 8617 | Jeffrey Stewart - 6-15 to 07-09 | $2,171.15 |
| Nocito Enterprises | Travel | 8/20/2008 | 8740 | Jeffrey Stewart - 8-18 | $2,028.93 |
| Nocito Enterprises | Travel | 9/12/2008 | 8813 | Jeffrey Stewart - 9-10 | $1,709.34 |
| Nocito Enterprises | Travel | 10/10/2008 | 8896 | Jeffrey Stewart | $3,052.51 |
| Nocito Enterprises | Travel | 11/10/2008 | 8970 | Jeffrey Stewart | $2,523.49 |
| Nocito Enterprises | Travel | 11/18/2008 | 8984 | Jeffrey Stewart | $182.10 |
| Nocito Enterprises | Consulting Expense | 12/15/2008 | 9077 | Jeffrey Stewart | $600.00 |
| Nocito Enterprises | Travel | 12/15/2008 | 9070 | Jeffrey Stewart | $1,483.54 |
| Northland Properties | Villanoci - Consulting | 12/15/2008 | 18327 | Jeffrey Stewart | $600.00 |
| Nocito Enterprises | Travel | 1/5/2009 | 9154 | Jeffrey Stewart - 12-08 | $1,429.88 |
| Nocito Enterprises | Travel | 2/17/2009 | 9308 | Jeffrey Stewart - Expenses 1-04-09 thru 2-10-09 | $1,374.13 |
| Nocito Enterprises | Travel | 3/17/2009 | 9398 | Jeffrey Stewart | $1,666.91 |
| Nocito Enterprises | Travel | 5/6/2009 | 9541 | Jeffrey Stewart | $1,550.85 |
| Nocito Enterprises | Travel | 6/18/2009 | 9674 | Jeffrey Stewart | $1,642.77 |
| Jonoiley Properties | Travel | 7/16/2009 | 1640 | Jeffrey Stewart | $1,711.11 |
| Nocito Enterprises | Travel | 7/16/2009 | 9751 | Jeffrey Stewart | $2,163.32 |
| Nocito Enterprises | Travel | 8/12/2009 | 9849 | Jeffrey Stewart | $2,317.65 |
| Golden Triangle Leasing | Auto | 9/17/2009 | 9512 | Jeffrey Stewart | $1,773.29 |
| Nocito Enterprises | Travel | 9/17/2009 | 9970 | Jeffrey Stewart - 9-09 | $2,469.00 |
| Nocito Enterprises | Travel | 10/22/2009 | 10090 | Jeffrey Stewart | $210.11 |
| Nocito Enterprises | Travel | 10/27/2009 | 10111 | Jeffrey Stewart | $2,368.89 |
| Nocito Enterprises | Travel | 11/25/2009 | 10201 | Jeffrey Stewart | $1,805.96 |
| Nocito Enterprises | Travel | 12/17/2009 | 10292 | Jeffrey Stewart | $500.00 |
| Northland Properties | Villanoci - Miscellaneous | 12/17/2009 | 19660 | Jeffrey Stewart | $500.00 |
| Nocito Enterprises | Travel | 12/21/2009 | 10322 | Jeffrey Stewart | $2,055.56 |
| Nocito Enterprises | Travel | 1/12/2010 | 10388 | Jeffrey Stewart - 1-7-10 | $3,224.53 |
| Nocito Enterprises | Travel | 2/26/2010 | 10522 | Jeffrey Stewart | $2,663.00 |
| Nocito Enterprises | Travel | 3/26/2010 | 10623 | Jeffrey Stewart - 2-2010 | $2,390.91 |
| Nocito Enterprises | Travel | 5/13/2010 | 10789 | Jeffrey Stewart | $2,487.79 |
| Nocito Enterprises | Travel | 6/11/2010 | 10867 | Jeffrey Stewart - 6-6 | $2,356.88 |
| Nocito Enterprises | Travel | 7/9/2010 | 10939 | Jeffrey Stewart - 6-10 | $3,863.10 |
| Nocito Enterprises | Travel | 8/3/2010 | 11007 | Jeffrey Stewart - 7-10 | $2,402.37 |
| Nocito Enterprises | Travel | 9/10/2010 | 11093 | Jeffrey Stewart | $2,407.26 |
| AHS-LLC | 405-Travel | 10/14/2010 | 1291 | Jeffrey Stewart | $4,180.25 |
| Nocito Enterprises | Travel | 11/18/2010 | 11281 | Jeffrey Stewart | $2,100.71 |
| Nocito Enterprises | Consulting Expense | 12/20/2010 | 11389 | Jeffrey Stewart | $600.00 |
| Nocito Enterprises | Travel | 1/4/2011 | 11426 | Jeffrey Stewart | $3,410.52 |
| Nocito Enterprises | Travel | 2/24/2011 | 11549 | Jeffrey Stewart | $2,484.14 |
| Nocito Enterprises | Travel | 3/29/2011 | 11634 | Jeffrey Stewart | $3,367.86 |
| Golden Triangle Leasing | Auto | 4/26/2011 | 10471 | Jeffrey Stewart | $1,973.99 |
| Jonoiley Properties | Repairs and Maintenance | 4/26/2011 | 1892 | Jeffrey Stewart | $1,915.29 |
| Nocito Enterprises | Travel | 4/26/2011 | 11685 | Jeffrey Stewart | $1,743.47 |
| Nocito Enterprises | Travel | 6/1/2011 | 11765 | Jeffrey Stewart | $2,129.17 |
| Nocito Enterprises | Travel | 7/7/2011 | 11837 | Jeffrey Stewart | $1,790.57 |
| Nocito Enterprises | Travel | 8/8/2011 | 11896 | Jeffrey Stewart | $3,901.99 |
| Nocito Enterprises | Travel | 9/27/2011 | 1113 | Jeffrey Stewart | $2,950.07 |
| Nocito Enterprises | Travel | 11/3/2011 | 1217 | Jeffrey Stewart | $2,498.33 |
| Nocito Enterprises | Travel | 12/7/2011 | 1306 | Jeffrey Stewart | $3,395.53 |
| Nocito Enterprises | Travel | 12/16/2011 | 1346 | Jeffrey Stewart | $500.00 |
| Nocito Enterprises | Travel | 1/11/2012 | 1397 | Jeffrey Stewart | $3,234.96 |
| Nocito Enterprises | Travel | 2/22/2012 | 1408 | Jeffrey Stewart | $2,063.28 |
| Nocito Enterprises | Travel | 3/30/2012 | 1413 | Jeffrey Stewart | $4,172.94 |
| Nocito Enterprises | Travel | 5/11/2012 | 1421 | Jeffrey Stewart | $2,765.43 |
| Nocito Enterprises | Travel | 6/11/2012 | 1427 | Jeffrey Stewart | $1,018.09 |
| Nocito Enterprises | Travel | 7/16/2012 | 1433 | Jeffrey Stewart | $2,409.54 |
| Nocito Enterprises | Travel | 8/15/2012 | 1449 | Jeffrey Stewart | $2,051.87 |
| Nocito Enterprises | Travel | 9/26/2012 | 1466 | Jeffrey Stewart | $2,147.67 |
| Nocito Enterprises | Travel | 10/29/2012 | 1474 | Jeffrey Stewart | $1,717.62 |
| Nocito Enterprises | Travel | 12/10/2012 | 1490 | Jeffrey Stewart | $4,580.35 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/19/2012 | 1151 | Jeffrey Stewart | $600.00 |
| | | | | | $168,471.43 |

# <u>SARAH POLITO – PRIVATE CHEF</u>

- From December 2006 – May 2010, she was given payroll checks totaling over **$121,000** from Nocito Enterprise

- Further, from December 2006 – July 2010, she was reimbursed/paid over **$115,000** for food/groceries that she purchased for Mr. Nocito – including gas, groceries, alcohol, general household items, etc.

- Checks issued from:
    - Nocito Enterprises
    - Northland Properties
    - Golden Triangle Leasing

- The majority of these payments were fraudulently classified as:
    - "Office Expense"
    - "Travel"
    - "Consulting Expense"

163

Sarah Polito-Expense Report 01.21.08

Giant Eagle   Whole Foods   Sysco   Organise
        6.3              38.66    124.86      26.93
                       276.92

                                     Toatal:      473.67

        6.69
    151.79

**Paid by:**

**Nocito Enterprises**

**"Travel"**

**Receipts were attached to this expense report for items such as lobster, veal, salmon, and pudding**

164

# <u>Summary Exhibit</u>

## 12/15/2006 - 5/14/2010
### Payments to Sarah Polito - Payroll
### $121,433.45

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Payroll | 12/15/2006 | 2340 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 12/29/2006 | 2353 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 1/15/2007 | 2364 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 1/31/2007 | 2373 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 2/15/2007 | 2382 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 2/28/2007 | 2391 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 3/15/2007 | 2401 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 3/30/2007 | 2409 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 4/13/2007 | 2420 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 4/25/2007 | 2435 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 5/15/2007 | 2449 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 5/31/2007 | 2476 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 6/15/2007 | 2485 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 6/29/2007 | 2495 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 7/13/2007 | 2505 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 7/31/2007 | 2514 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 8/15/2007 | 2523 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 8/31/2007 | 2532 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 9/14/2007 | 2541 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 9/28/2007 | 2550 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 10/15/2007 | 2560 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 10/31/2007 | 2569 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 11/15/2007 | 2579 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 11/30/2007 | 2588 | Sarah Polito | $1,250.00 |
| Nocito Enterprises | Payroll | 12/14/2007 | 2597 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 12/17/2007 | 2604 | Sarah Polito | $600.00 |
| Nocito Enterprises | Payroll | 12/31/2007 | 2614 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 1/15/2008 | 2623 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 1/31/2008 | 2633 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 2/15/2008 | 2644 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 2/29/2008 | 2653 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 3/14/2008 | 2662 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 3/31/2008 | 2672 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 4/15/2008 | 2680 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 4/30/2008 | 2689 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 5/15/2008 | 2700 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 5/30/2008 | 2710 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 6/13/2008 | 2722 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 6/30/2008 | 2733 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 7/15/2008 | 2742 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 7/31/2008 | 2753 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 8/15/2008 | 2763 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 8/29/2008 | 2773 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 9/15/2008 | 2782 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 9/30/2008 | 2791 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 10/15/2008 | 2800 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 10/31/2008 | 2810 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 11/14/2008 | 2818 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 11/28/2008 | 2827 | Sarah Polito | $1,416.67 |
| Nocito Enterprises | Payroll | 12/15/2008 | 2836 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 12/16/2008 | 2843 | Sarah Polito | $1,000.00 |
| Nocito Enterprises | Payroll | 12/31/2008 | 2856 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 1/15/2009 | 2865 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 1/30/2009 | 2874 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 2/13/2009 | 2883 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 2/27/2009 | 2892 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 3/13/2009 | 2902 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 3/31/2009 | 2911 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 4/15/2009 | 2920 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 4/30/2009 | 2931 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 5/15/2009 | 2940 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 5/29/2009 | 2949 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 6/15/2009 | 2958 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 6/30/2009 | 2967 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 7/15/2009 | 2976 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 7/31/2009 | 2985 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 8/14/2009 | 2994 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 8/31/2009 | 3004 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 9/15/2009 | 3013 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 9/30/2009 | 3022 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 10/15/2009 | 3031 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 10/30/2009 | 3040 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 11/13/2009 | 3049 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 11/30/2009 | 3058 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 12/15/2009 | 3066 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 12/16/2009 | 3074 | Sarah Polito | $1,500.00 |
| Nocito Enterprises | Payroll | 12/31/2009 | 3090 | Sarah Polito | $1,000.07 |
| Nocito Enterprises | Payroll | 1/15/2010 | 3099 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 1/29/2010 | 3107 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 2/12/2010 | 3116 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 2/26/2010 | 3125 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 3/15/2010 | 3134 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 3/31/2010 | 3143 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 4/15/2010 | 3152 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 4/30/2010 | 3161 | Sarah Polito | $1,666.67 |
| Nocito Enterprises | Payroll | 5/14/2010 | 3169 | Sarah Polito | $1,666.67 |
| | | | | | $121,433.45 |

# Summary Exhibit

## 12/15/2006 - 7/9/2010

### Payments to Sarah Polito - Reimbursements

### $115,090.37

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Nocito Enterprises | Office Expense | 12/15/2006 | 7147 | Sarah Polito | $2,060.10 |
| Nocito Enterprises | Travel | 12/15/2006 | 7147 | Sarah Polito | $2,220.12 |
| Nocito Enterprises | Consulting Expense | 12/20/2006 | 7195 | Sarah Polito | $200.00 |
| Nocito Enterprises | Travel | 1/8/2007 | 7240 | Sarah Polito | $3,855.21 |
| Nocito Enterprises | Travel | 2/9/2007 | 7324 | Sarah Polito | $1,416.55 |
| Jonolley Properties | Travel | 2/9/2007 | 1296 | Sarah Polito | $1,655.31 |
| Nocito Enterprises | Travel | 3/5/2007 | 7382 | Sarah Polito | $700.77 |
| Nocito Enterprises | Travel | 3/29/2007 | 7441 | Sarah Polito | $1,550.27 |
| Nocito Enterprises | Travel | 4/2/2007 | 7453 | Sarah Polito | $430.14 |
| Nocito Enterprises | Travel | 4/20/2007 | 7483 | Sarah Polito | $2,452.60 |
| Nocito Enterprises | Travel | 4/24/2007 | 7485 | Sarah Polito | $1,500.10 |
| Nocito Enterprises | Travel | 4/30/2007 | 7508 | Sarah Polito | $656.30 |
| Nocito Enterprises | Travel | 5/7/2007 | 7535 | Sarah Polito | $2,244.23 |
| Nocito Enterprises | Conference and Seminar | 5/24/2007 | 7583 | Sarah Polito | $726.93 |
| Nocito Enterprises | Travel | 6/4/2007 | 7601 | Sarah Polito | $701.55 |
| Nocito Enterprises | Travel | 6/12/2007 | 7611 | Sarah Polito | $497.09 |
| Nocito Enterprises | Travel | 6/20/2007 | 7637 | Sarah Polito | $1,538.93 |
| Nocito Enterprises | Entertainment | 7/2/2007 | 7678 | Sarah Polito - 6-29 | $540.45 |
| Nocito Enterprises | Travel | 7/11/2007 | 7700 | Sarah Polito - 7-11 | $1,127.44 |
| Nocito Enterprises | Travel | 7/25/2007 | 7726 | Sarah Polito | $1,473.20 |
| Nocito Enterprises | Travel | 8/6/2007 | 7758 | Sarah Polito | $1,447.87 |
| Nocito Enterprises | Travel | 8/21/2007 | 7785 | Sarah Polito | $1,400.96 |
| Nocito Enterprises | Travel | 9/7/2007 | 7827 | Sarah Polito | $843.23 |
| Nocito Enterprises | Travel | 9/19/2007 | 7050 | Sarah Polito - 9-17 | $1,131.00 |
| Nocito Enterprises | Travel | 9/25/2007 | 7868 | Sarah Polito - 9-24 | $467.05 |
| Nocito Enterprises | Travel | 10/16/2007 | 7919 | Sarah Polito | $2,143.33 |
| Nocito Enterprises | Travel | 11/9/2007 | 7974 | Sarah Polito - 11-7 | $1,357.67 |
| Nocito Enterprises | Travel | 11/26/2007 | 7996 | Sarah Polito | $1,785.91 |
| Nocito Enterprises | Travel | 12/4/2007 | 8043 | Sarah Polito | $1,170.71 |
| Nocito Enterprises | Travel | 12/17/2007 | 8107 | Sarah Polito | $500.00 |
| Northland Properties | Villanoci - Miscelaneous | 12/17/2007 | 16691 | Sara Polito | $500.00 |
| Nocito Enterprises | Travel | 12/18/2007 | 8111 | Sarah Polito | $1,899.14 |
| Nocito Enterprises | Travel | 1/4/2008 | 8165 | Sarah Polito - 1-02 | $606.15 |
| Nocito Enterprises | Travel | 1/4/2008 | 8165 | Sarah Polito - 12-26 | $1,251.73 |
| Nocito Enterprises | Travel | 1/9/2008 | 8173 | Sarah Polito | $341.41 |
| Nocito Enterprises | Travel | 1/22/2008 | 8202 | Sarah Polito - 1-21 | $473.67 |
| Nocito Enterprises | Travel | 1/22/2008 | 8202 | Sarah Polito - 1-19 | $663.53 |
| Nocito Enterprises | Travel | 2/7/2008 | 8263 | Sarah Polito | $333.72 |
| Nocito Enterprises | Travel | 2/7/2008 | 8263 | Sarah Polito - Check Replacement | $644.69 |
| Nocito Enterprises | Travel | 2/29/2008 | 8325 | Sarah Polito | $2,465.36 |
| Nocito Enterprises | Travel | 3/20/2008 | 8385 | Sarah Polito | $1,042.41 |
| Nocito Enterprises | Travel | 4/8/2008 | 8430 | Sarah Polito | $1,308.87 |
| Nocito Enterprises | Travel | 4/15/2008 | 8442 | Sarah Polito | $425.56 |
| Nocito Enterprises | Travel | 5/9/2008 | 8498 | Sarah Polito - 4-30 | $1,603.98 |
| Nocito Enterprises | Travel | 6/18/2008 | 8577 | Sarah Polito - 6-18-08 | $2,909.33 |
| Nocito Enterprises | Travel | 7/31/2008 | 8690 | Sarah Polito - 7-08 | $3,518.53 |
| Nocito Enterprises | Travel | 8/11/2008 | 8703 | Sarah Polito | $649.38 |
| Nocito Enterprises | Travel | 9/25/2008 | 8844 | Sarah Polito | $4,180.00 |
| Nocito Enterprises | Travel | 10/30/2008 | 8946 | Sarah Polito - 10-08 | $2,177.09 |
| Nocito Enterprises | Travel | 12/8/2008 | 9041 | Sarah Polito - 11-08 | $2,066.65 |
| Nocito Enterprises | Consulting Expense | 12/15/2008 | 9076 | Sarah Polito | $500.00 |
| Northland Properties | Villanoci - Consulting | 12/15/2008 | 18326 | Sara Polito | $500.00 |
| Nocito Enterprises | Travel | 1/7/2009 | 9164 | Sarah Polito | $5,689.05 |
| Nocito Enterprises | Travel | 2/17/2009 | 9309 | Sarah Polito - 02-03-09 | $1,484.14 |
| Nocito Enterprises | Travel | 2/26/2009 | 9343 | Sarah Polito - 2-25-09 | $657.83 |
| Nocito Enterprises | Travel | 3/9/2009 | 9375 | Sarah Polito | $1,644.14 |
| Nocito Enterprises | Travel | 4/8/2009 | 9465 | Sarah Polito - 4-7-09 | $2,206.32 |
| Nocito Enterprises | Travel | 5/18/2009 | 9576 | Sarah Polito | $2,136.00 |
| Nocito Enterprises | Travel | 6/15/2009 | 9663 | Sarah Polito | $1,096.17 |
| Jonolley Properties | Consulting | 7/8/2009 | 1609 | Sara Polito - 6-29-2009 | $2,514.86 |
| Nocito Enterprises | Travel | 7/9/2009 | 9724 | Sarah Polito | $1,520.39 |
| Nocito Enterprises | Travel | 8/3/2009 | 9816 | Sarah Polito | $2,440.48 |
| Nocito Enterprises | Travel | 8/19/2009 | 9872 | Sarah Polito - 8-19 | $722.34 |
| Nocito Enterprises | Travel | 9/14/2009 | 9966 | Sarah Polito - 9-10 | $1,755.36 |
| Nocito Enterprises | Travel | 10/19/2009 | 10087 | Sarah Polito - 10-17-09 | $1,818.37 |
| Nocito Enterprises | Travel | 11/30/2009 | 10206 | Sarah Polito | $5,649.45 |
| Nocito Enterprises | Travel | 12/17/2009 | 10291 | Sarah Polito | $500.00 |
| Northland Properties | Villanoci - Repairs Maintenanc | 12/17/2009 | 19850 | Sarah Polito | $500.00 |
| Nocito Enterprises | Travel | 12/22/2009 | 10328 | Sarah Polito | $2,854.50 |
| Nocito Enterprises | Travel | 1/4/2010 | 10354 | Sarah Polito - 1-4-2010 | $1,626.70 |
| Nocito Enterprises | Travel | 2/1/2010 | 10453 | Sarah Polito - 1-2010 | $1,265.71 |
| Nocito Enterprises | Travel | 3/1/2010 | 10537 | Sarah Polito | $1,017.17 |
| Jonolley Properties | Travel | 3/1/2010 | 1733 | Sarah Polito | $1,864.45 |
| Nocito Enterprises | Travel | 3/16/2010 | 10577 | Sarah Polito | $1,043.77 |
| Nocito Enterprises | Travel | 4/12/2010 | 10674 | Sarah Polito | $1,789.96 |
| Nocito Enterprises | Travel | 7/9/2010 | 10941 | Sarah Polito - 5-18-10 | $1,376.05 |
| | | | | | $115,090.37 |

# **LARRIRMOR'S**

- Pittsburgh store where Mr. Nocito purchased custom shirts, neckwear, suits, etc.

- During four months in 2007 (July – October), three payments were made to them totaling over **$79,000**

- Checks issued from Jonolley Properties

- These payments were fraudulently classified as "Consulting"

**Larrimor's**
**One PNC Plaza**
**249 Fifth Avenue**
**Suite 100**
**Pittsburgh PA  15222**

**Joseph Nocito**
**137 Beech Ridge Drive**
**Pittsburgh PA  15143**

| | | |
|---|---|---|
| Special Order Zegna Suit 2 @ 2595. | $ 5,190.00 | 5/24/2007 |
| Zegna Neckwear 3 @ 140 | $ 420.00 | 5/24/2007 |
| Zegna Neckwear 5 @ 150. | $ 750.00 | 5/24/2007 |
| Allen Edmonds Shoes | $ 305.00 | 5/25/2007 |
| Shoe Trees | $ 20.00 | 5/25/2007 |
| Sales Tax | $ 1.80 | 5/25/2007 |
| Allen Edmonds Formal Shoes | $ 305.00 | 5/31/2007 |
| Shoe Trees | $ 20.00 | 5/31/2007 |
| Sales Tax | $ 1.80 | 5/31/2007 |
| SGA Custom Shirts 3 @ 300. | $ 900.00 | 6/12/2007 |
| Special Order Zegna Suit | $ 2,595.00 | 6/13/2007 |
| Special Order Zegna Sport Coat | $ 1,695.00 | 6/13/2007 |
| Zegna Neckwear | $ 135.00 | 6/13/2007 |
| Zegna Neckwear 3 @ 140. | $ 420.00 | 6/13/2007 |
| Zegna Neckwear 3 @ 150. | $ 450.00 | 6/13/2007 |
| Shoe Trees 6 @ 20. | $ 120.00 | 6/27/2007 |
| Zegna Custom Shirts 5 @ 185. | $ 925.00 | 6/28/2007 |
| Zegna Custom Shirts 2 @ 200. | $ 400.00 | 6/28/2007 |
| Zegna Custom Shirts 10 @190. | $ 1,900.00 | 6/28/2007 |
| Zegna Custom Shirts | $ 255.00 | 6/28/2007 |
| Zegna Custom Shirts | $ 215.00 | 6/28/2007 |
| Zegna Custom Shirts 2 @ 175 | $ 350.00 | 6/28/2007 |
| Special Order Zegna Suit | $ 3,475.00 | 8/11/2007 |
| Special Order Zegna Sport Coat | $ 2,095.00 | 8/11/2007 |
| Special Order Zegna Pants | $ 625.00 | 8/11/2007 |
| Hosiery | $ 32.00 | 8/11/2007 |
| Hosiery | $ 45.00 | 8/11/2007 |
| Hosiery | $ 60.00 | 8/11/2007 |
| Cummberbund Sets 3 @ 295 | $ 885.00 | 9/13/2007 |
| Sales Tax | $ 61.95 | 9/13/2007 |
| Shoe Trees 2 @ 20. | $ 40.00 | 10/13/2007 |
| Sales Tax | $ 2.80 | 10/13/2007 |
| Santoni Shoes | $ 545.00 | 10/13/2007 |
| Allen Edmonds Shoes | $ 315.00 | 10/13/2007 |
| Special Order Zegna Pants 2 @ 595. | $ 1,190.00 | 10/13/2007 |
| Special Order Zegna Suit | $ 1,975.50 | 10/13/2007 |
| Special Order Zegna Suits 2 @ 2515.5 | $ 5,031.00 | 10/13/2007 |
| Zegna Neckwear 6 @ 150. | $ 900.00 | 10/13/2007 |
| Zegna Neckwear | $ 140.00 | 10/13/2007 |
| Canali Neckwear | $ 120.00 | 10/13/2007 |
| Talbott Neckwear | $ 225.00 | 10/13/2007 |

**Paid by: Jonolley Properties          "Consulting"**

168

# <u>Summary Exhibit</u>

## 7/2/2007 - 10/29/2007
## Payments to Larrirmor's
## $79,200.00

| Company Paid From | Peachtree Company Expense Account Classificaiton | Date | Check/Reference Number | Peachtree Transaction Description | Amount |
|---|---|---|---|---|---|
| Jonolley Properties | Consulting | 7/2/2007 | 1331 | Larrimors | $57,000.00 |
| Jonolley Properties | Consulting | 8/2/2007 | 1339 | Larrimors | $4,500.00 |
| Jonolley Properties | Consulting | 10/29/2007 | 1369 | Larrimor | $17,700.00 |
| | | | | | $79,200.00 |

169

# **LJ AVAIATION**

- Company where Mr. Nocito and his wife rented a private jet

- From September 2008 – February 2011 payments were made to them totaling over **$80,000**

- Checks issued from:
    - Nocito Enterprises
    - AHS-DE

- These payments were fraudulently classified as "Travel"

*Fuel: Top Off*

*444429*

*Catering*
*- pastries + muffins (2*
*- bottle of champagne +*
*card from LJ under*
*Sheri's desk*
*- CJ*
*- diet pepsi*
*- decaf coffee*
*1- ppg*



### Trip Information and Confirmation – 037665

**Customer:** JOSEPH W. NOCITO
- 412-367-7711

Confirmed with: MR.NOCITO(P)6/4KMH

06/06/2010
3:44:33PM

**Aircraft:** CITATION ULTRA / N6NY

PIC: BEDNER, SCOTT THOMAS    724-875-0447
SIC: OLIVA, NICHOLAS COLT    724-875-0663

**Coordinator:** KATHY

| Date | Depart | Departure Airport | Arrive | Arrival Airport | Flight / Block |
|---|---|---|---|---|---|
| Leg 1 | 0731 | LBE - ARNOLD PALMER REGIONAL | 0830 | TEB - TETERBORO | 0:44 - 0:59 |
| 06/07/2010 | 7:31A | LATROBE, PA | 8:30A | TETERBORO, NJ | 271 NM |
| Monday | EDT | L J AVIATION   129.72 | EDT | ATLANTIC AVIATION   132 | 0 PAX |
| | 1131z | 888-552-4278   Fax:724-537-9504 | 1230z | 412-472-6700   Fax:201-288-7503 | PAX FERRY |

Catering - BRING CATERNIG FROM LATROBE - -Muffins & pastries for two, bottle of champane & card from LJ.
Discount Fuel - LJ Aviation Signature Jet A - 1-499 - $4.3370/gallon   500 & up -- $4.1870/gallon

**Uplift of 175 gallons waives the $300.00 handling fee.**
==Miscellaneous Info - Mr. Nocito is finishing up his celebration of his 22nd wedding anniversary! Please take a bottle of champagne and card from LJ. 6/4kmh==
Charter Contact - Mr. Joseph Nocito (c ) 412-298-5588 email: Nocito_Enterprises@Comcast.net
lsop1@earthlink.net;nocito_enterprises@comcast.net
TSA No Fly List - NFL-N-1415 lmh
SEL-S-1384 kmh

JOSEPH W. NOCITO - -Diot Pepsi
~Decaf Coffee

Perfers Budget or Hertz - but any car rental company that delivers is preferred. - Luxury/Full Size//Budget Fastbreak # EV523W

| Date | Depart | Departure Airport | Arrive | Arrival Airport | Flight / Block |
|---|---|---|---|---|---|
| Leg 2 | 0930 | TEB - TETERBORO | 1043 | PIT - PITTSBURGH INTL | 0:58 - 1:13 |
| 06/07/2010 | 9:30A | TETERBORO, NJ | 10:43A | PITTSBURGH, PA | 322 NM |
| Monday | EDT | SIGNATURE FLIGHT SUP   130.15 | EDT | ATLANTIC AVIATION   129.825 | 2 PAX |
| | 1330z | 201-288-1880   Fax:201-288-7972 | 1443z | 412-472-6700   Fax:412-472-6709 | CHARTER 135 |

Catering - PAX: Muffins & pastries for two (2) passengers. 6/4kmh
PAX Transportation - No transportation needed in Pittsburgh. 6/4kmh
Discount Fuel - LJ Aviation Jet A at Pittsburgh - $3.23/gallon. 6/4kmh

---

### Trip Information and Confirmation – 037665

06/06/2010
3:44:33PM

**Customer:** JOSEPH W. NOCITO
- 412-367-7711

Confirmed with: MR.NOCITO(P)6/4KMH

**Aircraft:** CITATION ULTRA / N6NY

PIC: BEDNER, SCOTT THOMAS    724-875-0447
SIC: OLIVA, NICHOLAS COLT    724-875-0663

**Coordinator:** KATHY

| Date | Depart | Departure Airport | Arrive | Arrival Airport | Flight / Block |
|---|---|---|---|---|---|
| Leg 3 | 1105 | PIT - PITTSBURGH INTL | 1124 | LBE - ARNOLD PALMER REGIONA | 0:13 - 0:19 |
| 06/07/2010 | 11:05A | PITTSBURGH, PA | 11:24A | LATROBE, PA | 65 NM |
| Monday | EDT | ATLANTIC AVIATION   129.825 | EDT | L J AVIATION   129.72 | 0 PAX |
| | 1505z | 412-472-6700   Fax:412-472-6709 | 1524z | 888-552-4278   Fax:724-537-9504 | CHARTER 135 |

| Passenger Names | Phone | LEG: 1 2 3 |
|---|---|---|
| JOSEPH W. NOCITO | 412-367-7711 | X |
| JUDITH L. NOCITO | 412-367-7711 | X |

## Paid by:

## Nocito Enterprises

## "Travel"

## (Wedding Anniversary Party)

# **JAGUAR FINANCIAL GROUP**

- Financing company for the Jaguar driven by Mr. Nocito's wife

- From December 2009 to October 2012, the monthly $1,244.19 payment checks were issued from Golden Triangle Leasing, and fraudulently classified as "Auto"

# NO EXPENSE WAS OFF-LIMITS

- In 2009, Nocito expensed his daughter's cosmetic dental services totalling $1,266 through Nocito Enterprises

- The payment was fraudulently classified as "Office Expense"

# <u>NO EXPENSE WAS OFF-LIMITS</u>

-   In 2009, an AHS-DE check for $1,480.29 was paid to Tiffany and Company for the purchase of candlesticks and a holiday teapot that were shipped to Mr. Nocito's wife at "Villa Noci"

-   The payment was fraudulently classified as "Office Expense"

# NO EXPENSE WAS OFF-LIMITS

- In 2009, a Northland Properties check for $180 was paid to Dave Honhold Carpentry for gutter cleaning at the home in Sewickley that Mr. Nocito purchased for his son's ex-wife.

- The payment was fraudulently classified as "Sewickley – Repairs and Maintenance"

- Some additional things also being fraudulently paid for and deducted by Mr. Nocito's companies:
    - The monthly mortgage payments for her house
    - The monthly payments for her Infiniti
    - Many monthly payments for her personal credit card
    - The monthly utility payments for her house

175

## Mortgage Payments for Mr. Nocito's son and former daughter-in-law

# __Bank of America__

January 3, 2006 - December 1, 2012

### TOTAL AMOUNT PAID:  $105,319.92

| | Check Date | Check / Reference Number | Company Paid From | | Peachtree Transaction Entry Classification | | Amount Paid |
|---|---|---|---|---|---|---|---|
| 1 | January 3, 2006 | 13048 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,232.92 |
| 2 | February 3, 2006 | 13298 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,232.92 |
| 3 | March 3, 2006 | 13419 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,232.92 |
| 4 | April 3, 2006 | 13642 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 5 | May 3, 2006 | 13778 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 6 | June 3, 2006 | 13935 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 7 | July 3, 2006 | 14107 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 8 | August 3, 2006 | 14286 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 9 | September 3, 2006 | 14413 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 10 | October 3, 2006 | 14592 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 11 | November 3, 2006 | 14761 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 12 | December 3, 2006 | 14861 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 13 | January 2, 2007 | 15279 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 14 | February 2, 2007 | 15124 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,236.44 |
| 15 | March 2, 2007 | 15334 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 16 | April 2, 2007 | 15438 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 17 | May 2, 2007 | 15532 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 18 | June 2, 2007 | 15716 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 19 | July 2, 2007 | 15871 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 20 | August 2, 2007 | 16025 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 21 | September 2, 2007 | 16177 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 22 | October 2, 2007 | 16286 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 23 | November 2, 2007 | 16450 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 24 | December 2, 2007 | 16623 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 25 | January 2, 2008 | 16763 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 26 | February 2, 2008 | 16880 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |
| 27 | March 2, 2008 | 17054 | Northland Properties | Bank of America | *Arcadia - Interest Expense* | $ | 1,264.58 |

Bank of America-WestRI 6/11/2014 2:52:48 PM   PAGE   2/016   888-294-5658

**Bank of America**

Home Loans

P.O. Box 5170
Simi Valley, CA 93062-6170

C3_1632 LNHSTF 15013 04/24/2012

**Notice Date:** 06/11/2014

**Loan No.:**

**Property Address:**

---

**IMPORTANT MESSAGE ABOUT YOUR HOME LOAN**

Enclosed is the loan history statement you requested that provides a detailed outline of transactions for the above-referenced loan number. This statement provides a history or information on payments we have received from you, servicing expenses we have paid to third parties, tax and insurance payments paid on your behalf, and any late charges assessed and paid.

---

**THANK YOU**

If you have any questions, please call us at 1-800-669-6607, Monday-Friday 7a.m. to 7p.m. Local Time.

We appreciate the opportunity to serve your home loan needs.

---

**Bank of America**

Home Loans

Page 4

| Loan Number: | | |
|---|---|---|
| Statement Period: | 01/2005 - 06/2014 | Property Address: |
| Date Prepared: | 06/11/2014 | |

| Transaction Date | Description | Total Payment | PMT/Mo | Principal Balance | Interest | Escrow Balance | Optional | Buydown | Late Charges Total | Unapplied Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Beginning Balance** | | | 134,172.50 | | 1,712.74 | | | | .00 |
| 01/11/2005 | REGULAR PAYMENT | 1,232.92 | 01/2005 | 120.89 134,051.61 | 754.72 | 357.31 2,070.05 | .00 | .00 | .00 .00 | .00 .00 |
| 01/18/2005 | PMI PMT ANNUALLY | -75.38 | 01/2005 | .00 134,051.61 | .00 | -75.38 1,994.67 | .00 | .00 | .00 .00 | .00 .00 |
| 02/07/2005 | REGULAR PAYMENT | 1,232.92 | 02/2005 | 121.57 133,930.04 | 754.04 | 357.31 2,351.98 | .00 | .00 | .00 .00 | .00 .00 |
| 02/15/2005 | PMI PMT ANNUALLY | -75.38 | 02/2005 | .00 133,930.04 | .00 | -75.38 2,276.60 | .00 | .00 | .00 .00 | .00 .00 |
| 02/21/2005 | COUNTY TAX PMT | -562.12 | 02/2005 | .00 133,930.04 | .00 | -562.12 1,714.48 | .00 | .00 | .00 .00 | .00 .00 |
| 03/13/2005 | REGULAR PAYMENT | 1,232.92 | 03/2005 | 122.25 133,807.79 | 753.36 | 357.31 2,071.79 | .00 | .00 | .00 .00 | .00 .00 |
| 03/16/2005 | PMI PMT ANNUALLY | -75.38 | 03/2005 | .00 133,807.79 | .00 | -75.38 1,996.41 | .00 | .00 | .00 .00 | .00 .00 |
| 04/04/2005 | HAZARD INS PMT | -431.00 | 03/2005 | .00 133,807.79 | .00 | -431.00 1,565.41 | .00 | .00 | .00 .00 | .00 .00 |
| 04/05/2005 | REGULAR PAYMENT | 1,236.44 | 04/2005 | 122.94 133,684.85 | 752.67 | 360.83 1,926.24 | .00 | .00 | .00 .00 | .00 .00 |
| 04/18/2005 | PMI PMT ANNUALLY | -75.38 | 04/2005 | .00 133,684.85 | .00 | -76.38 1,850.86 | .00 | .00 | .00 .00 | .00 .00 |
| 05/05/2005 | REGULAR PAYMENT | 1,236.44 | 05/2005 | 123.63 133,561.22 | 751.98 | 360.83 2,211.69 | .00 | .00 | .00 .00 | .00 .00 |
| 05/16/2005 | PMI PMT ANNUALLY | -75.38 | 05/2005 | .00 133,561.22 | .00 | -75.38 2,136.31 | .00 | .00 | .00 .00 | .00 .00 |
| 06/07/2005 | REGULAR PAYMENT | 1,236.44 | 06/2005 | 124.33 133,436.89 | 751.28 | 360.83 2,497.14 | .00 | .00 | .00 .00 | .00 .00 |
| 06/16/2005 | PMI PMT ANNUALLY | -75.38 | 06/2005 | .00 133,436.89 | .00 | -75.38 2,421.76 | .00 | .00 | .00 .00 | .00 .00 |
| 07/11/2005 | REGULAR PAYMENT | 1,236.44 | 07/2005 | 125.03 133,311.86 | 750.58 | 360.83 2,782.59 | .00 | .00 | .00 .00 | .00 .00 |
| 07/18/2005 | PMI PMT ANNUALLY | -75.38 | 07/2005 | .00 133,311.86 | .00 | -75.38 2,707.21 | .00 | .00 | .00 .00 | .00 .00 |
| 08/01/2005 | SPEC. ASSESSMENT | -2,563.14 | 07/2005 | .00 133,311.86 | .00 | -2,563.14 144.07 | .00 | .00 | .00 .00 | .00 .00 |

2011 Infiniti Payments for Mr. Nocito's former daughter-in-law

# Bank of America

### December 8, 2010 - June 5, 2012

## TOTAL AMOUNT PAID:  $17,770.24

| | Check Date | Check / Reference Number | Company Paid From | Peachtree Transaction Entry Classification | | Amount Paid |
|---|---|---|---|---|---|---|
| 1 | December 8, 2010 | 11281 | Palace Development Company | Bank of America | *Interest Expense* | $ **1,269.31** |
| 2 | January 12, 2011 | 11306 | Palace Development Company | Bank of America | *Interest Expense* | $ **1,269.31** |
| 3 | February 1, 2011 | 1829 | Jonolley Properties | Bank of America | *Interest Expense* | $ **1,269.31** |
| 4 | March 1, 2011 | 1831 | Jonolley Properties | Bank of America | *Travel* | $ **1,269.31** |
| 5 | April 1, 2011 | 1852 | Jonolley Properties | Bank of America | *Interest Expense* | $ **1,269.31** |
| 6 | May 6, 2011 | 1899 | Jonolley Properties | Bank of America | *Travel* | $ **1,269.31** |
| 7 | June 7, 2011 | 1934 | Jonolley Properties | Bank of America | *Interest Expense* | $ **1,269.31** |
| 8 | July 6, 2011 | 1967 | Jonolley Properties | Bank of America | *Interest Expense* | $ **1,269.31** |
| 9 | August 4, 2011 | 2067 | Jonolley Properties | Bank of America - 630-10024986996 | *Interest Expense* | $ **1,269.31** |
| 10 | September 8, 2011 | 1029 | Nocito Enterprises | Bank of America | *Interest* | $ **1,269.31** |
| 11 | October 5, 2011 | 1032 | Palace Development Company | Bank of America | *Interest Expense* | $ **1,269.31** |
| 12 | November 4, 2011 | 1053 | Palace Development Company | Bank of America | *Interest Expense* | $ **1,269.31** |
| 13 | December 12, 2011 | 2138 | Jonolley Properties | Bank of America | *Interest Expense* | $ **1,269.31** |
| 14 | June 5, 2012 | 2154 | Jonolley Properties | Bank of America | *Interest Expense* | $ **1,269.31** |
| | | | | | *TOTAL AMOUNT PAID:* | $ **17,770.34** |

## LAW® 553-PA-e 1/08

### RETAIL INSTALLMENT SALE CONTRACT
### SIMPLE FINANCE CHARGE

Dealer Number  4016913910    Contract Number  24986996

| Buyer Name and Address (Including County and Zip Code) | Co-Buyer Name and Address (Including County and Zip Code) | Creditor-Seller (Name and Address) |
|---|---|---|
| | N/A | COCHRAN INFINITI OF SOUTH HILL 2809 WEST LIBERTY AVE PITTSBURGH, PA 15216 |

You, the Buyer (and Co-Buyer, if any), may buy the vehicle below for cash or on credit. By signing this contract, you choose to buy the vehicle on credit under the agreements in this contract. You agree to pay the Creditor - Seller (sometimes "we" or "us" in this contract) the Amount Financed and Finance Charge in U.S. funds according to the payment schedule below. We will figure your finance charge on a daily basis. The Truth-in-Lending Disclosures below are part of this contract.

| New/Used/Demo | Year | Make and Model | Mfg Gross Vehicular Weight | Vehicle Identification Number | Primary Use For Which Purchased |
|---|---|---|---|---|---|
| New | 2011 | INFINITI QX56 4WD | N/A | | ☒ personal, family or household ☐ business ☐ agricultural |

### FEDERAL TRUTH-IN-LENDING DISCLOSURES

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate. | FINANCE CHARGE The dollar amount the credit will cost you. | Amount Financed The amount of credit provided to you or on your behalf. | Total of Payments The amount you will have paid after you have made all payments as scheduled. | Total Sale Price The total cost of your purchase on credit, including your down payment of $0.00 is |
|---|---|---|---|---|
| 2.90 % | $ 5,428.97 | $ 70,729.63 | $ 76,158.60 | $ 76,158.60 |

**Your Payment Schedule Will Be:**

| Number of Payments | Amount of Payments | When Payments Are Due |
|---|---|---|
| 60 | 1,269.31 | Monthly beginning 12/12/2010 |

Or As Follows:

**Late Charge.** If payment is not paid in full within 10 days after it is due, you will pay a late charge. If the vehicle is a heavy commercial motor vehicle, the charge will be 4% of the part of the payment that is late. Otherwise, the charge will be 2% per month of the part of the payment that is late, figured based on a full calendar month for any part of a month that is more than 10 days.
**Prepayment.** If you pay off all your debt early, you will not have to pay a penalty.
**Security Interest.** You are giving a security interest in the vehicle being purchased.
**Additional Information:** See this contract for more information including information about non-payment, default, any required repayment in full before the scheduled date and security interest.

### WARRANTIES SELLER DISCLAIMS

The following paragraph does not affect any warranties covering the vehicle that the vehicle manufacturer may provide. The following paragraph also does not apply at all if you bought the vehicle primarily for personal, family, or household use. Unless the Seller makes a written warranty, or enters into a service contract within 90 days from the date of this contract, the Seller makes no warranties, express or implied, on the vehicle, and there will be no implied warranties of merchantability or of fitness for a particular purpose.

**Applicable Law**

Federal law and the law of the state of the Seller's address shown in this contract apply to this contract.

---

**Account Transaction History**

Wednesday, June 04, 2014

Customer Name -
Account Number

| Original Amount $70,729.63 | Maturity Date 11/12/2015 | Next Payment Date 06/12/2014 |
|---|---|---|
| Origination Date 10/28/2010 | Interest Rate 2.90 | |

| Effective Date | Posting Date | Description | Transaction Amount | Principal | Interest | Fees | Balance |
|---|---|---|---|---|---|---|---|
| 10/28/2010 | 10/28/2010 | Amt Financed | $70,729.63 | | | | $70,729.63 |
| 12/10/2010 | 12/10/2010 | Regular Pmt | $1,269.31 | $1,027.68 | $241.63 | | $69,701.95 |
| 01/14/2011 | 01/14/2011 | Regular Pmt | $1,269.31 | $1,075.48 | $193.83 | | $68,626.47 |
| 02/03/2011 | 02/03/2011 | Regular Pmt | $1,269.31 | $1,160.26 | $109.05 | | $67,466.21 |
| 03/04/2011 | 03/04/2011 | Regular Pmt | $1,269.31 | $1,113.86 | $155.45 | | $66,352.35 |
| 04/04/2011 | 04/04/2011 | Regular Pmt | $1,269.31 | $1,105.88 | $163.43 | | $65,246.47 |
| 05/09/2011 | 05/09/2011 | Regular Pmt | $1,269.31 | $1,087.88 | $181.43 | | $64,158.59 |
| 06/10/2011 | 06/10/2011 | Regular Pmt | $1,269.31 | $1,106.18 | $163.13 | | $63,052.41 |
| 07/11/2011 | 07/11/2011 | Regular Pmt | $1,269.31 | $1,114.02 | $155.29 | | $61,938.39 |
| 08/08/2011 | 08/08/2011 | Regular Pmt | $1,269.31 | $1,131.52 | $137.79 | | $60,806.87 |
| 09/12/2011 | 09/12/2011 | Regular Pmt | $1,269.31 | $1,100.21 | $169.10 | | $59,706.66 |
| 10/07/2011 | 10/07/2011 | Regular Pmt | $1,269.31 | $1,150.72 | $118.59 | | $58,555.94 |
| 11/07/2011 | 11/07/2011 | Regular Pmt | $1,269.31 | $1,125.08 | $144.23 | | $57,430.86 |
| 12/14/2011 | 12/14/2011 | Regular Pmt | $1,269.31 | $1,100.48 | $168.83 | | $56,330.38 |
| 01/09/2012 | 01/09/2012 | Regular Pmt | $1,269.31 | $1,153.05 | $116.26 | | $55,177.33 |
| 02/10/2012 | 02/10/2012 | Regular Pmt | $1,269.31 | $1,129.41 | $139.90 | | $54,047.92 |
| 03/09/2012 | 03/09/2012 | Regular Pmt | $1,269.31 | $1,149.40 | $119.91 | | $52,898.52 |
| 04/13/2012 | 04/13/2012 | Regular Pmt | $1,269.31 | $1,122.61 | $146.70 | | $51,775.91 |
| 05/18/2012 | 05/18/2012 | Regular Pmt | $1,269.31 | $1,125.72 | $143.59 | | $50,650.19 |
| 06/07/2012 | 06/07/2012 | Regular Pmt | $1,269.31 | $1,189.04 | $80.27 | | $49,461.15 |
| 07/23/2012 | 07/23/2012 | Regular Pmt | $1,269.31 | $1,089.04 | $180.27 | | $48,372.11 |
| 08/08/2012 | 08/08/2012 | Regular Pmt | $1,269.31 | $1,207.99 | $61.32 | | $47,164.12 |
| 09/13/2012 | 09/13/2012 | Regular Pmt | $1,269.31 | $1,134.77 | $134.54 | | $46,029.35 |
| 10/04/2012 | 10/04/2012 | Regular Pmt | $1,269.31 | $1,192.72 | $76.59 | | $44,836.63 |
| 11/05/2012 | 11/05/2012 | Regular Pmt | $1,269.31 | $1,155.63 | $113.68 | | $43,681.00 |
| 12/10/2012 | 12/10/2012 | Regular Pmt | $1,269.31 | $1,148.18 | $121.13 | | $42,532.82 |
| 01/14/2013 | 01/14/2013 | Regular Pmt | $1,269.31 | $1,151.23 | $118.08 | | $41,381.59 |
| 02/11/2013 | 02/11/2013 | Regular Pmt | $1,269.31 | $1,177.26 | $92.05 | | $40,204.33 |
| 03/04/2013 | 03/04/2013 | Regular Pmt | $1,269.31 | $1,202.22 | $67.09 | | $39,002.11 |
| 04/08/2013 | 04/08/2013 | Regular Pmt | $1,269.31 | $1,160.85 | $108.46 | | $37,841.26 |
| 05/10/2013 | 05/10/2013 | Regular Pmt | $1,269.31 | $1,173.11 | $96.20 | | $36,668.15 |
| 06/17/2013 | 06/17/2013 | Regular Pmt | $1,269.31 | $1,158.60 | $110.71 | | $35,509.55 |

Credit Card Payments for Mr. Nocito's former daughter-in-law

# **Bank of America**
### November 9, 2009 - October 31, 2011

## TOTAL AMOUNT PAID:  $19,249.34

| | Check Date | Check / Reference Number | Company Paid From | Peachtree Transaction Entry Classification | | Amount Paid |
|---|---|---|---|---|---|---|
| 1 | November 9, 2009 | 9613 | Golden Triangle Leasing | Bank of America | *Auto* | $ 722.67 |
| 2 | December 2, 2009 | 10225 | Nocito Enterprises | Bank of America | *Travel* | $ 200.00 |
| 3 | December 2, 2009 | 10225 | Nocito Enterprises | Bank of America | *Travel* | $ 555.78 |
| 4 | February 12, 2010 | 10505 | Nocito Enterprises | Bank of America | *Office Expense* | $ 299.26 |
| 5 | April 29, 2010 | 10737 | Nocito Enterprises | Bank of America - 4313072092073165 | *Travel* | $ 1,378.06 |
| 6 | May 26, 2010 | 10832 | Nocito Enterprises | Bank of America | *Travel* | $ 1,204.54 |
| 7 | July 12, 2010 | 10949 | Nocito Enterprises | Bank of America | *Travel* | $ 1,389.01 |
| 8 | August 4, 2010 | 1783 | Jonolley Properties | Bank of America | *Travel* | $ 1,221.52 |
| 9 | August 26, 2010 | 11050 | Nocito Enterprises | Bank of America - 3165 | *Travel* | $ 2,394.66 |
| 10 | September 29, 2010 | 11147 | Nocito Enterprises | Bank of America - 3165 | *Travel* | $ 1,011.29 |
| 11 | January 19, 2011 | 11467 | Nocito Enterprises | Bank of America - 4313072092073165 | *Travel* | $ 264.22 |
| 12 | May 5, 2011 | 1897 | Jonolley Properties | Bank of America | *Travel* | $ 400.30 |
| 13 | July 12, 2011 | 1969 | Jonolley Properties | Bank of America | *Travel* | $ 1,686.85 |
| 14 | August 10, 2011 | 2087 | Jonolley Properties | Bank of America | *Travel* | $ 2,422.63 |
| 15 | September 1, 2011 | 1018 | Nocito Enterprises | Bank of America | *Travel* | $ 1,173.26 |
| 16 | September 30, 2011 | 1102 | Nocito Enterprises | Bank of America | *Travel* | $ 1,513.58 |
| 17 | October 31, 2011 | 1049 | Palace Development Company | Bank of America | *Travel* | $ 1,411.71 |
| | | | | | *TOTAL AMOUNT PAID:* | $ 19,249.34 |

**NOCITO ENTERPRISES INC.**                                                           10737

Bank of America

| | Check Number: | 10737 |
| | Check Date: | Apr 29, 2010 |
| | Check Amount: | $1,378.06 |

| Invoice | Amount Paid |
|---|---|
| 4313072092073165 | 1,378.06 |







# **TOTAL FRAUDULENT EXPENSES**

- From 2006-2012:

  - **Villa Noci  = $21 million**
  - **Other Expenses =  $6.3 million**

  - Fraudulently categorized/deducted expenses by these same companies related to additional personal expenses of Mr. Nocito and his family members.

  - These amounts should not have been deducted as legitimate business expenses **AND they should have been reported as income on Nocito's personal tax returns.**

183

# ILLEGALLY CLASSIFIED AND DEDUCTED "BUSINESS EXPENSES" (JAN 2006 – DEC 2012)

- $9,067,225.47 – Northland Properties
- $4,534,025.84 – AHS-DE
- $277,241.26 – AHS-LLC
- $394,265.01 – Golden Triangle Leasing (GTL)
- $104,922.25 – Management Financial Services (MFS)
- $5,665,165.76 – Jonolley Properties
- $5,063,175.81 – Nocito Enterprises
- $346,212.49 – Donotti Properties
- <u>$1,905,366.63 – Palace Development Company</u>

- **$27.3 million – Approx. total illegally classified business expenses** (approx. $21 million directly related to Villa Noci)

- Note:  It is worthwhile to note that construction of the residence began in 2000, and records indicate that Nocito spent over $10 million on his residence prior to 2006, which is obviously not included above

# Nocito Conspired to Defraud the IRS

## **Method 2**: The "Money Shuffle"

# **<u>DENNIS SUNDO</u>**

— Former controller of AHS for 30+ years
— Prepared or assisted in preparation of the majority
  of Nocito's companies' tax returns



# **THE METHOD**

- Nocito received monthly AHS financials from Dennis Sundo to monitor AHS' monthly profits.

- Nocito then asked Sundo to verify the tentative yearly profit that AHS was showing, and asked Sundo what he thought the profit would be at the end of AHS' fiscal year (June).

- After Sundo verified this profit amount for Nocito, Nocito then told Sundo, "I know what I've got to do."  Nocito then instructed another employee to prepare payment checks from AHS to AHS-DE.

- Once these checks were signed by Nocito or Sundo, they were deposited into the AHS-DE account, and were expensed by AHS by illegally classifying them as either "management fees" or "administrative fees"

- Millions of dollars of these payments had no legitimate purpose, other than to significantly lower the yearly taxable income of AHS.

# CONSPIRACY TO COMMIT TAX FRAUD – COMPLETE PICTURE



# "THE MONEY SHUFFLE" – STEP 1

**AHS ➡ AHS-DE**

- **AHS** (FY: July 1, 2007 to June 30, 2008)
    - During last 12 days of its fiscal year, AHS pays $8.8 million to AHS-DE and fraudulently classifies the payments as Administrative Fees
    - These payments are then illegally deducted on the 2008 AHS Form 1120 Tax Return

189

# "THE MONEY SHUFFLE" – STEP 1



| 460 | 7/1/07 | | | Beginning Balance | | | 2,691,663.80 |
| Administrative Fee | 6/19/08 | 57213 | CDJ | ahs | 2,000,000.00 | | |
| | 6/23/08 | 57216 | CDJ | ahs | 800,000.00 | | |
| | 6/23/08 | 57217 | CDJ | ahs | 800,000.00 | | |
| | 6/23/08 | 57218 | CDJ | ahs | 800,000.00 | | |
| | 6/23/08 | 57219 | CDJ | ahs | 800,000.00 | | |
| | 6/23/08 | 57220 | CDJ | ahs | 800,000.00 | | |

\* The information presented in this report may not be accurate. Prior to Peachtree 2009, data from closed years was not retained for reporting purposes. The date range for this report includes years that were closed in a version of Peachtree earlier than 2009.

Page: 77

AHS - Corporate
General Ledger
[Filtere]d From Jul 1, 2007 to Jun 30, 2008
[wi]th shortened descriptions and with Hide Period Subtotals on Multi-Period Report and in Detail

| Account Description | | | | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 6/23/08 | 57221 | CDJ | ahs | 800,000.00 | | |
| | 6/23/08 | 57222 | CDJ | ahs | 700,000.00 | | |
| | 6/26/08 | 57249 | CDJ | ahs | 700,000.00 | | |
| | 6/26/08 | 57250 | CDJ | ahs | 600,000.00 | | |
| | | | | Change | 8,800,000.00 | | 8,800,000.00 |
| | 6/30/08 | | | Ending Balance | | | 11,491,663.8 |

# "THE MONEY SHUFFLE" – STEP 1

(From AHS's Form 1120, ending June 30, 2008)

AUTOMATED HEALTH SYSTEMS, INC.                    25-1876460

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PRINTING | 356. |
| TRAVEL | 43,212. |
| INSURANCE | 75,128. |
| MISCELLANEOUS | 45,552. |
| WEST VIRGINIA ENROLLMENT BROKER PROGRAM EXPENSES | 1,170,356. |
| WISCONSIN ENROLLMENT BROKER PROGRAM EXPENSES | 783,683. |
| ILLINOIS PCCM/EB | 7,830,911. |
| OHIO ENROLLMENT BROKER PROGRAM EXPENSES | 2,103,769. |
| NEW YORK "CHIP" HOTLINE EXPENSES | 437,095. |
| PROFESSIONAL FEES | 78,895. |
| UTILITIES | 12,545. |
| OHIO MEDICAID HOTLINE PROGRAM EXPENSES | 1,276,467. |
| TUITION REIMBURSEMENT | 14,919. |
| OFFICE SUPPLIES | 1,429. |
| MANAGEMENT FEE | 8,800,000. |
| PA ACCESS PLUS EXPENSES | 4,181,076. |
| ADMINISTRATIVE FEES | 83,528. |
| MEALS AND ENTERTAINMENT | 31,237. |
| TOTAL TO FORM 1120, LINE 26 | 26,970,158. |

# "THE MONEY SHUFFLE" – STEP 1

(From AHS's Form 1120, ending June 30, 2008)



# "THE MONEY SHUFFLE" – STEP 1

**AHS** ➡ **AHS-DE**

- **AHS-DE** (FY: March 1, 2008 to February 28, 2009)
  - Reports the $8.8 million in Administrative Fees from AHS as income on the 2009 AHS-DE Form 1120 Tax Return

# **THE METHOD (CONT.)**

- Like AHS - Nocito receives the monthly financial information and monitors the company profits for all of his other companies

- Like AHS – Nocito verified the tentative yearly profit at the end of each companies' fiscal/tax year

- Like AHS – Nocito instructed another employee to prepare payment checks to another company

- Like AHS – payments were illegally expensed

- UNLIKE AHS - almost always **NO** tax due or paid to IRS

- No legitimate purpose other than to pay no taxes

# "THE MONEY SHUFFLE" – STEP 2

## AHS-DE ➡ Nocito Enterprises

- **AHS-DE** (FY: March 1, 2008 to February 28, 2009)
  - Throughout the fiscal year (mostly in the last month), AHS-DE pays $9.155 million to Nocito Enterprises and fraudulently classifies the payments as Management Fees
  - These payments are then illegally deducted on the 2009 AHS-DE Form 1120 Tax Return

195

# "THE MONEY SHUFFLE" – STEP 2

4/15/15 at 11:17:54.87

Page: 21

## Automated Health Systems, Inc.
### General Ledger
### For the Period From Mar 1, 2008 to Feb 28, 2009

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and with Hide Period Subtotals on Multi-Period Report and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| Management Fees | 5/8/08 | 6515 | CDJ | Nocito Enterprises | 200,000.00 | | |
| | 5/8/08 | 6516 | CDJ | Nocito Enterprises | 225,000.00 | | |
| | 5/8/08 | 6517 | CDJ | Nocito Enterprises | 230,000.00 | | |
| | 9/10/08 | 6613 | CDJ | Nocito Enterprises | 450,000.00 | | |
| | 9/11/08 | 6614 | CDJ | Nocito Enterprises | 400,000.00 | | |
| | 1/7/09 | 6718 | CDJ | Nocito Enterprises | 250,000.00 | | |
| | 1/19/09 | 6735 | CDJ | Nocito Enterprises | 450,000.00 | | |
| | 1/27/09 | 6732 | CDJ | Nocito Enterprises | 400,000.00 | | |
| | 1/28/09 | 6733 | CDJ | Nocito Enterprises | 350,000.00 | | |
| | 1/29/09 | 6734 | CDJ | Nocito Enterprises | 425,000.00 | | |
| | 1/29/09 | 6735 | CDJ | Nocito Enterprises | 475,000.00 | | |
| | 2/4/09 | 6747 | CDJ | Nocito Enterprises | 450,000.00 | | |
| | 2/5/09 | 6748 | CDJ | Nocito Enterprieses | 350,000.00 | | |
| | 2/6/09 | 6749 | CDJ | Nocito Enterprises | 400,000.00 | | |
| | 2/9/09 | 6750 | CDJ | Nocito Enterprises | 475,000.00 | | |
| | 2/9/09 | 6760 | CDJ | Nocito Enterprises | 150,000.00 | | |
| | 2/10/09 | 6751 | CDJ | Nocito Enterprises | 450,000.00 | | |
| | 2/11/09 | 6752 | CDJ | Nocito Enterprises | 400,000.00 | | |
| | 2/13/09 | 6753 | CDJ | Nocito Enterprises, | 425,000.00 | | |
| | 2/17/09 | 6754 | CDJ | Nocito Enterprises | 450,000.00 | | |
| | 2/17/09 | 6755 | CDJ | Nocito Enterprises | 400,000.00 | | |
| | 2/28/09 | 6 | GEN | 1120 GJE #2 | 500,000.00 | | |
| | 2/28/09 | 9 | GEN | 1120 GJE #6 | 850,000.00 | | |
| | | | | Change | 9,155,000.00 | | 9,155,000.00 |
| | 2/28/09 | | | Ending Balance | | | 31,439,202.3 |

196

# "THE MONEY SHUFFLE" – STEP 2

(From AHS-DE's Form 1120, ending February 28, 2009)

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Insurance | 76,061. |
| Legal and professional | 71,698. |
| Meals and entertainment (50%) | 9,581. |
| Miscellaneous | 3,539. |
| Office expense | 10,805. |
| Outside services | 9,155,000. |
| Travel | 195,791. |
| Consulting Expense | 121,327. |
| Payroll Service Fees | 1,582. |
| Total | 9,645,384. |

197

# "THE MONEY SHUFFLE" – STEP 2

(From AHS-DE's Form 1120, ending February 28, 2009)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | 12 | 480,000. |
| 13 | Salaries and wages (less employment credits) | 13 | 1,007,466. |
| 14 | Repairs and maintenance | 14 | 24,037. |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 933,582. |
| 17 | Taxes and licenses | 17 | 78,730. |
| 18 | Interest | 18 | 165,690. |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere (attach Form 4562) | 20 | |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | |
| 23 | Pension, profit-sharing, etc, plans | 23 | 34,275. |
| 24 | Employee benefit programs | 24 | 157,771. |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| 26 | Other deductions (attach schedule) ..See.Other.Deductions.Statement. | 26 | 9,645,384. |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 12,526,935. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 4,261,168. |
| 29 | **Less:** a Net operating loss deduction (see instructions) ... 29a 4,261,168. | | |
| | b Special deductions (Schedule C, line 20) ... 29b | 29c | 4,261,168. |
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | 0. |
| 31 | **Total tax** (Schedule J, line 10) | 31 | |
| 32a | 2007 overpayment credited to 2008 .. 32a | | |
| | b 2008 estimated tax payments ....... 32b | | |
| | c 2008 refund applied for on Form 4466 ....... 32c   d Bal▶ 32d | | |

**False Tax Return**

# "THE MONEY SHUFFLE" – STEP 2

**AHS-DE** ➡ **Nocito Enterprises**

- **Nocito Enterprises** (FY: October 1, 2008 to September 30, 2009)
  - Reports the money from AHS-DE as a combination of Consulting Income and Management Income on the 2009 Nocito Enterprises Form 1120 Tax Return

199

# "THE MONEY SHUFFLE" – STEP 3

**Nocito Enterprises**  **Jonolley Properties**

- **Nocito Enterprises** (FY: October 1, 2008 to September 30, 2009)
    - In the last week of the fiscal year, Nocito Enterprises makes payments of just under $3 million to Jonolley Properties and fraudulently classifies the payments as "Consulting Expenses"
    - These payments are then illegally deducted on the 2009 Nocito Enterprises Form 1120 Tax Return

# "THE MONEY SHUFFLE" – STEP 3

## Classified as Consulting Expenses in Nocito Enterprises's General Ledger

| | | | | |
|---|---|---|---|---|
| 9/22/0 | 9980 | CD | Villa Del Sole, Inc. | 225,000.00 |
| 9/22/0 | 9981 | CD | Villa Del Sole, Inc. | 200,000.00 |
| 9/22/0 | 9982 | CD | Villa Del Sole, Inc. | 275,000.00 |
| 9/22/0 | 9985 | CD | Jonolley Properties | 200,000.00 |
| 9/23/0 | 9986 | CD | Jonolley Properties | 210,000.00 |
| 9/23/0 | 9987 | CD | Jonolley Properties | 220,000.00 |
| 9/23/0 | 9988 | CD | Jonolley Properties | 225,000.00 |
| 9/23/0 | 9989 | CD | Jonolley Properties | 230,000.00 |
| 9/24/0 | 9990 | CD | Jonolley Properties | 240,000.00 |
| 9/24/0 | 9991 | CD | Jonolley Properties | 250,000.00 |
| 9/24/0 | 9992 | CD | Jonolley Properties | 260,000.00 |
| 9/24/0 | 10013 | CD | Castle Mortgage Co. Inc. | 110,000.00 |
| 9/24/0 | 10017 | CD | Palace Development Company I | 100,000.00 |
| 9/25/0 | 9993 | CD | Jonolley Properties | 270,000.00 |
| 9/25/0 | 9994 | CD | Jonolley Properties | 280,000.00 |
| 9/28/0 | 9995 | CD | Jonolley Properties | 290,000.00 |
| 9/28/0 | 9996 | CD | Jonolley Properties | 300,000.00 |

3/27/15 at 11:40:49.47

Page: 72

## Nocito Enterprises Inc.
### General Ledger
### For the Period From Oct 1, 2008 to Sep 30, 2009

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and with Hide Period Subtotals on Multi-Period Report and in Detail Format.

| Account ID / Account Descri | Date | Referen | Jrn | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 9/28/0 | 10019 | CD | Castle Mortgage Co. Inc. | 1,500.00 | | |
| | | | | Change | 4,247,484. | 300.00 | 4,247,184. |
| | 9/30/0 | | | **Ending Balance** | | | **4,247,184.** |

# "THE MONEY SHUFFLE" – STEP 3

- **Nocito Enterprises** (FY: October 1, 2008 to September 30, 2009)

  - Worth noting that the following payments were also illegally deducted as business expenses during the fiscal year:

    - $181,264 to Donotti Properties (Consulting)
    - $140,000 to Castle Mortgage Co. (Consulting)
    - $100,000 to Palace Development Co. (Consulting)
    - $73,000 to Oticon Development Co. (Consulting)
    - $700,000 to Villa Del Sole, Inc. (Consulting)
    - $24,000 to Celestrial Properties (Rent)
    - $85,000 to Consenza Equipment (Rent)
    - $235,000 to Northland Properties VI (Rent)

# "THE MONEY SHUFFLE" – STEP 3

### (From Nocito Enterprises's Form 1120, ending September 30, 2009)

Nocito Enterprises, Inc.   25-1596028

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Bank charges | 30. |
| Dues and subscriptions | 542. |
| Insurance | 175,318. |
| Legal and professional | 350,100. |
| Meals and entertainment (50%) | 3,729. |
| Miscellaneous | 10,442. |
| Office expense | 42,798. |
| Outside services | 4,247,185. |
| Postage | 4,290. |
| Telephone | 43,806. |
| Training/continuing education | 674. |
| Travel | 266,816. |
| Total | 5,145,730. |

# "THE MONEY SHUFFLE" – STEP 3

### (From Nocito Enterprises's Form 1120, ending September 30, 2009)

| | | | | |
|---|---|---|---|---|
| | 11 | Total income. Add lines 3 through 10 | 11 | 7,839,626. |
| **DEDUCTIONS (FOR LIMITATIONS SEE INSTRUCTIONS ON DEDUCTIONS)** | 12 | Compensation of officers (Schedule E, line 4) | 12 | 277,500. |
| | 13 | Salaries and wages (less employment credits) | 13 | 532,599. |
| | 14 | Repairs and maintenance | 14 | |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | 541,055. |
| | 17 | Taxes and licenses | 17 | 60,074. |
| | 18 | Interest | 18 | 11,567. |
| | 19 | Charitable contributions | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | 152,552. |
| | 23 | Pension, profit-sharing, etc, plans | 23 | 2,469. |
| | 24 | Employee benefit programs | 24 | 10,723. |
| | 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 | Other deductions (attach schedule) ..See..Other..Deductions..Statement. | 26 | 5,145,730. |
| | 27 | **Total deductions.** Add lines 12 through 26 | 27 | 7,859,269. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -19,643. |
| | 29 | **Less:** a Net operating loss deduction (see instructions) | 29a | |
| | | b Special deductions (Schedule C, line 20) | 29b | |
| | | | 29c | |
| **TAX** | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -19,643. |
| | 31 | Total tax (Schedule J, line 10) | 31 | |

False Tax Return

INTERNAL REVENUE SERVICE
488 RECEIVED
DEC 21 2009
BATCHING UNIT
COVINGTON, KY.

# "THE MONEY SHUFFLE" – STEP 3

**Nocito Enterprises**  **Jonolley Properties**

- **Jonolley Properties** (FY: September 1, 2009 to August 31, 2010)
  - Reports the Consulting Expense payments from Nocito Enterprises as "Management Income" on the 2010 Jonolley Properties Form 1120 Tax Return

# "THE MONEY SHUFFLE" – STEP 4

**Jonolley Properties**  **Palace Development Co.**

- **Jonolley Properties** (FY: September 1, 2009 to August 31, 2010)
  - Throughout the fiscal year (mostly in the last two months), Jonolley pays $3.475 million to Palace Development Company and fraudulently classifies the payments as "Consulting Fees"
  - These payments are then illegally deducted on the 2010 Jonolley Properties Form 1120 Tax Return

# "THE MONEY SHUFFLE" – STEP 4

### Classified as Consulting Fees in Jonolley Properties's General Ledger

| | | | | |
|---|---|---|---|---|
| 6/7/10 | 1747 | CD | Chambers Design - 7002-9 | 4,550.00 |
| 6/7/10 | 1749 | CD | Archetype Design Studio, LLC - 1044 | 1,025.00 |
| 6/7/10 | 1749 | CD | Archetype Design Studio, LLC - 1044 | 6,300.00 |
| 6/30/1 | 1751 | CD | HR Leuenberger Inc. - 3656 | 11,017.50 |
| 7/14/1 | 1755 | CD | Palace Development Co. Inc. | 275,000.00 |
| 7/14/1 | 1757 | CD | Palace Development Co. Inc. | 295,000.00 |
| 7/14/1 | 1758 | CD | Palace Development Co. Inc. | 320,000.00 |
| 7/14/1 | 1759 | CD | Palace Development Co. Inc. | 347,000.00 |
| 7/14/1 | 1760 | CD | Palace Development Co. Inc. | 263,000.00 |
| 7/15/1 | 1762 | CD | Aqua Pool Inc. - 146048-18309 | 539.75 |
| 7/15/1 | 1762 | CD | Aqua Pool Inc. - 146048-18296 | 260.97 |
| 7/15/1 | 1763 | CD | Edgeworth Municipal Auth. - 3406801. | 882.36 |
| 7/15/1 | 1763 | CD | Edgeworth Municipal Auth. - 3406802. | 392.16 |
| 7/15/1 | 1764 | CD | Schmidt Supply - 108550 | 1,108.76 |
| 7/15/1 | 1767 | CD | Ron Schoentag - 6-26 | 529.78 |
| 7/15/1 | 1767 | CD | Ron Schoentag - 7-3 | 2,875.86 |
| 7/15/1 | 1769 | CD | Archetype Design Studio - 10454/NOJ | 281.25 |

3/27/15 at 12:03:43.30                                                                 Page: 6

**Jonolley Properties**
**General Ledger**
**For the Period From Sep 1, 2009 to Aug 31, 2010**

Filter Criteria includes: Report order is by ID. Report is printed with shortened descriptions and with Hide Period Subtotals on Multi-Period Report and in Detail Format.

| Account ID Account Descri | Date | Referen | Jrn | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 7/26/1 | 1770 | CD | Palace Development Co. Inc. | 275,000.00 | | |
| | 7/26/1 | 1771 | CD | Palace Development Co. Inc. | 295,000.00 | | |
| | 7/26/1 | 1772 | CD | Palace Development Co. Inc. | 320,000.00 | | |
| | 7/26/1 | 1773 | CD | Palace Development Co. Inc. | 347,000.00 | | |
| | 7/26/1 | 1774 | CD | Palace Development Co. Inc. | 263,000.00 | | |
| | 8/1/10 | | GE | | | 57,000.00 | |
| | 8/4/10 | 1781 | CD | Corporation Service Company - 7632 | 356.00 | | |
| | 8/4/10 | 1781 | CD | Corporation Service Company - 7328 | 356.00 | | |
| | 8/5/10 | 1775 | CD | Palace Development Co. Inc. | 200,000.00 | | |
| | 8/5/10 | 1777 | CD | Palace Development Co. Inc. | 275,000.00 | | |
| | 8/9/10 | 1789 | CD | Rick Lytle | 465.00 | | |
| | 8/9/10 | 1790 | CD | Jim Leaper | 465.00 | | |

# "THE MONEY SHUFFLE" – STEP 4

- **Jonolley Properties** (FY: September 1, 2009 to August 31, 2010)

  - Worth noting that the following payments were also made during the fiscal year:

    - $600,000 to Waterwood National Assoc. (Consulting)
    - $30,000 to Northland Properties (Rent)

# "THE MONEY SHUFFLE" – STEP 4

(From Jonolley Properties's Form 1120, ending August 31, 2010)

Jonolley Properties, Inc.   25-1724409

Form 1120, Page 1, Line 26
**Other Deductions Statement**

| | |
|---|---:|
| Bank charges | 4. |
| Insurance | 67,457. |
| Office expense | 15,361. |
| Outside services | 4,397,605. |
| Travel | 98,296. |
| Total | 4,578,723. |

# "THE MONEY SHUFFLE" – STEP 4

(From Jonolley Properties's Form 1120, ending August 31, 2010)

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | |
| 14 | Repairs and maintenance | 14 | 73,032. |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 54,000. |
| 17 | ...es and lice...es | 17 | |
| 18 | Intere... | | ...808. |
| 19 | Charitable ...ont...ut... | 19 | |
| 20 | Depr...iati...n fro... Form 56...not claimed or...che...le...here on...retu...ati...n Form ...62) | 20 | |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 34,494. |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| 26 | Other deductions (attach schedule) . .See. Other .Deductions .Statement. | 26 | 4,578,723. |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 4,800,057. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 9,943. |
| 29 | **Less:** **a** Net operating loss deduction (see instructions) ... **29a** 9,943. | | |
| | **b** Special deductions (Schedule C, line 20) ... **29b** | 29c | 9,943. |
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | 0. |
| 31 | **Total tax** (Schedule J, line 10) | 31 | |
| 32a | 2008 overpayment credited to 2009   **32a** | | |

INTERNAL REVENUE SERVICE
23 RECEIVED
OCT 15 2010
BATCHING UNIT
COVINGTON, KY

False Tax Return

# "THE MONEY SHUFFLE" – STEP 4

**Jonolley Properties**  **Palace Development Co.**

- **Palace Development Company** (FY: March 1, 2010 to February 28, 2011)
  - Reports the payments from Jonolley Properties as "Consulting Income" on the 2011 Palace Development Company Form 1120 Tax Return

# "THE MONEY SHUFFLE" – STEP 4

- **Palace Development Company** (FY: March 1, 2010 to February 28, 2011)
    - Reports the money from Jonolley Properties as "Consulting Income" **(ONLY INCOME REPORTED)**

# "THE MONEY SHUFFLE" – STEP 5

**Palace Development Co.**  **Jonolley Properties**

- **Palace Development Company** (FY: March 1, 2010 to February 28, 2011)
  - In the last two months of the fiscal year, Palace makes payments of $3.171 million back to Jonolley Properties and fraudulently classifies the payments as "Consulting Fees"

# "THE MONEY SHUFFLE" – STEP 5

## Classified as Consulting Fees in Palace Development Company's General Ledger

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 461 | 3/1/10 | | | Beginning Balance | | | |
| Consulting | 9/14/10 | 11239 | CDJ | Don's Cement Finis | 24,819.59 | | |
| | 9/14/10 | 11240 | CDJ | Aqua Pool Inc. - 18 | 1,808.30 | | |
| | 9/14/10 | 11240 | CDJ | Aqua Pool Inc. - 18 | 1,316.10 | | |
| | 9/14/10 | 11243 | CDJ | Schmidt's Supply - | 954.00 | | |
| | 9/14/10 | 11243 | CDJ | Schmidt's Supply - | 928.56 | | |
| | 10/19/10 | 11254 | CDJ | Archetype Design S | 241.80 | | |
| | 11/8/10 | 11262 | CDJ | Archetype Design S | 1,187.50 | | |
| | 11/8/10 | 11263 | CDJ | Archetype Design S | 2,500.00 | | |
| | 11/8/10 | 11264 | CDJ | M & W Interiors - | 681.00 | | |
| | 11/8/10 | 11265 | CDJ | Aqua Pool, Inc. - 1 | 1,007.94 | | |
| | 11/19/10 | 11275 | CDJ | James Vesco | 5,000.00 | | |
| | 11/29/10 | 11276 | CDJ | August Vernon - N | 17,000.00 | | |
| | 12/20/10 | 11293 | CDJ | Ann Harris | 500.00 | | |
| | 12/20/10 | 11294 | CDJ | Dennis Sundo | 500.00 | | |
| | 12/21/10 | 11300 | CDJ | Professional Fine A | 32,340.00 | | |
| | 1/4/11 | 11305 | CDJ | Jonolley Properties | 200,000.00 | | |
| | 1/19/11 | 11309 | CDJ | Archetype Design S | 502.00 | | |
| | 1/21/11 | 11311 | CDJ | August Vernon - N | 5,130.00 | | |
| | 1/26/11 | 11312 | CDJ | Jonolley Properties | 450,000.00 | | |
| | 1/27/11 | 11315 | CDJ | Easy Access Electr | 1,999.54 | | |
| | 2/1/11 | JE | GEN | | | 3,171,000.00 | |
| | 2/10/11 | 1001 | CDJ | Jonolley Properties | 500,000.00 | | |
| | 2/10/11 | wire | CDJ | Jonolley Properties | 2,000,000.00 | | |
| | 2/15/11 | 11327 | CDJ | Hepatica - Nocito | 2,511.83 | | |
| | 2/28/11 | 11338 | CDJ | Jonolley Properties | 21,000.00 | | |
| | | | | Change | 3,271,928.16 | 3,171,000.00 | 100,928.16 |
| | 2/28/11 | | | Ending Balance | | | 100,928.16 |

# IRS RECALCULATED CORPORATE TAX LIABILITY OF AHS

| Tax Year | Taxable Income (As reported on Forms 1120) | Taxable Income (Corrected) | Unreported Taxable Income |
|---|---|---|---|
| 2006 | $515,512 | $3,070,845 | $2,555,333 |
| 2007 | $1,205,246 | $6,374,711 | $5,169,465 |
| 2008 | $1,794,450 | $13,949,109 | $12,154,659 |
| 2009 | $966,062 | $17,410,686 | $16,444,624 |
| 2010 | $2,798,515 | $17,935,948 | $15,137,433 |
| 2011 | $7,621,035 | $22,853,622 | $15,232,587 |
|  | $14,900,820 | $81,594,921 | **$66,694,101** |

Total Additional Tax Due on AHS's Tax Returns:
EXCESS OF $23 MILLION

## IRS RECALCULATED PERSONAL TAX LIABILITY OF JOSEPH NOCITO

| Tax Year | Taxable Income (As reported on Forms 1040) | Taxable Income (Corrected) | Unreported Taxable Income |
|---|---|---|---|
| 2006 | $647,094 | $6,405,364 | $5,758,270 |
| 2007 | ($29,448) | $3,761,240 | $3,790,688 |
| 2008 | $1,426,902 | $6,257,201 | $4,830,299 |
| 2009 | $3,171,574 | $8,242,727 | $5,071,153 |
| 2010 | $3,979,160 | $7,469,900 | $3,490,740 |
| 2011 | $7,192,339 | $9,787,868 | $2,595,529 |
| 2012 | $16,605,151 | $18,002,100 | $1,396,949 |
|  | $32,992,772 | $59,926,400 | **$26,933,628** |

Total Additional Tax Due on Nocito's Personal Tax Returns:
**EXCESS OF $4 MILLION**

# 2006-2012 ADDITIONAL TAX DUE TO IRS
## (RESTITUTION CALCULATION)

| | | |
|---|---|---|
| Nocito's corrected tax due: | $15,879,028 | |
| Nocito's reported tax due from filed Forms 1040: | $11,834,082 | |
| Nocito's personal additional tax due: | | $4,044,946 |
| | | |
| AHS's corrected tax due: | $28,324,166 | |
| AHS's reported tax due from filed Forms 1120: | $5,066,279 | |
| AHS's additional tax due: | | $23,257,887 |
| | | |
| Tax due/reported from all Nocito "lower tier" companies: | | $11,478,777 |

**Total tax due = $4,044,946 + $23,257,887 - $11,478,777**
**$15,824,056**

217